UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

UNITED STATES OF AMERICA,

       Plaintiff,      __
       Government  <u>X</u>

v.                        Case No.  8:03-CR-77-T-30TBM

SAMI AMIN AL-ARIAN, ET AL.     __   Evidentiary
                                      <u>X</u>   Trial
                                      ___  Other

       Defendant  __

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 1 | | | | One tan colored ICP pamphlet in Arabic<br>1B279 |
| T-1 | | | | English translation of above exhibit |
| | | | | |
| 2 | | | | One gold colored ICP pamphlet in Arabic<br>1B279 |
| T-2 | | | | English translation of above exhibit |
| | | | | |
| 3 | | | | One red colored ICP pamphlet in Arabic<br>1B279 |
| T-3 | | | | English translation of above exhibit |
| | | | | |
| 4 | | | | One green ICP pamphlet in Arabic<br>1B279 |
| T-4 | | | | English translation of above exhibit |
| | | | | |
| 5 | | | | One blue ICP pamphlet in Arabic<br>1B279 |
| T-5 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                              Page 2 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 6 | | | | One red pamphlet (second one) in Arabic (ICP logo inside)<br>1B279 |
| T-6 | | | | English translation of above exhibit |
| | | | | |
| 7 | | | | FGJ testimony - relevant portions<br>(No Bates #) |
| | | | | |
| 8 | | | | Copy of PIJ Chapter from book |
| | | | | |
| 9 | | | | Declaration of Ziad Abu Amr for MAN INS hearing-Exhibit 22<br>(USAO 903157-903164) |
| | | | | |
| 10-A | | | | 1995 IEEPA Designation of PIJ, FS, AAAA as SDT - The President's Executive Order 12947 |
| 10-B | | | | 1995 IEEPA Designation of PIJ, FS, AAAA as SDT - 60 Fed.  Reg.  5084 |
| 10-C | | | | 1995 IEEPA Designation of PIJ, FS, AAAA as SDT - 60 Fed.  Reg.  58435 |
| | | | | |
| 11 | | | | 1997 Designation of PIJ as a DFTO - 62 Fed. Reg.  52650 |
| | | | | |
| 12 | | | | Articles of Incorporation for ICP filed with the State of Florida on 10/20/88 |
| | | | | |
| 13 | | | | Articles of Incorporation for WISE filed with the State of Florida on 02/21/91 |
| | | | | |
| 14 | | | | Articles of Incorporation for IAF filed with the State of Florida on 08/24/92 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                                    Page 3 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 15 | | | | Articles of Incorporation for ICT filed with the State of Florida on 09/19/92 |
| | | | | |
| 16 | | | | Sample INS Form I-94 |
| | | | | |
| 17-A | | | | INS Form N-400, Application for Naturalization for SAA, dated 12/30/93 Acquired From A28607029   (CT 44) (OA 30) |
| 17-B | | | | INS Form I-485, Application for Status as Permanent Resident for SAA, dated 01/08/88 Acquired From A28607029   (CT 44) (OA 30) |
| 17-C | | | | Photocopy of INS Form I-94, Approval and Departure Record for SAA Acquired From A28607029   (CT 44) (OA 30) |
| 17-D | | | | Photocopy of INS Form I-555, Resident Alien Card for SAA Acquired From A28607029   (CT 44) (OA 30) |
| 17-E | | | | INS Form I-181, Memorandum of Creation of Record of Lawful Permanent Residence for SAA |
| | | | | |
| 18-A | | | | INS Form I-129 Petition for Non-Immigrant Worker and attachments, dated 09/08/93, by WISE for RAS Acquired from A73228391             (OA 21) |
| 18-B | | | | INS Form I-360, Petition for Special Worker, dated 09/10/94, by ICT for RAS Acquired from A73228391 |
| 18-C | | | | H-1Visa, Found in Egyptian Travel Document Acquired from A73228391 |
| 18-D | | | | INS Entry Documents for RAS |
| | | | | |
| 19-A | | | | INS Record showing STH entering U.S. on 12/23/92 with a B-2 Visa |
| 19-B | | | | INS Form I-485, Application to Register Permanent Residence and Supporting Documents for STH dated 03/16/00 Acquired from A78341757             (CT 45) |

Case Number:        8:03-CR-77-T-30TBM                                      Page 4 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| 20 | | | | INS Form I-140, Petition for Alien Worker and Supporting Documents, dated 06/21/93. by WISE for MAN<br>Acquired from A26599077            (OA 28) |
| | | | | |
| 21-A | | | | INS Form I-129, Petition for Non-Immigrant Worker and Attachments, dated 09/13/92, by WISE for BMN<br>Acquired From A74829366            (OA 20) |
| 21-B | | | | INS Form I-140, Immigrant Petition for Alien Worker with Attachments and Supporting Documents, dated 07/03/95, by WISE for BMN<br>Acquired From A74829366            (OA 220) |
| 21-C | | | | INS Form I-129 and Attachments and Supporting Documents; Petition for Non-Immigrant Worker, dated 08/25/95, by WISE for BMN<br>Acquired From A74829366 |
| 21-D | | | | Affidavit to INS by MAN in Support of I-140 WISE Petition for BMN<br>Acquired From A74829366            (OA 224) |
| 21-E | | | | An INS Order to Show Cause and Notice of Hearing, dated 06/26/96, in the matter of Bashir Nafi, a/k/a Ahmed Sadiq |
| | | | | |
| 22 | | | | INS Form N-400, Application to File Petition for Naturalization, for GZB dated 10/11/91<br>Acquired from A26588754            (OA 10) |
| | | | | |
| 23-A | | | | Certified copy of Florida Driver's License of SAA |
| 23-B | | | | Certified copy of Florida Driver's License of HNF |
| 23-C | | | | Certified copy of Florida Driver's License of STH |
| 23-D | | | | Certified copy of Florida Drivers' License of MAN |

Case Number:        8:03-CR-77-T-30TBM                              Page 5 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 23-E | | | | Egyptian Travel document for Palestinians issued to RAS INS A-File |
| 23-F | | | | VA Driver's License (the actual card) of BMN INS A-File |
| 23-G | | | | GZB photo dated 02-20-03 |
| | | | | |
| 24 | | | | Lease between Creative Graphics and Alvi Construction |
| | | | | |
| 25 | | | | 11/12/91 letter from RAS to USF regarding WISE |
| | | | | |
| 26 | | | | 12/11/91 letter from RAS to USF regarding WISE |
| | | | | |
| 27 | | | | 03/92 Agreement between USF and WISE |
| | | | | |
| 28 | | | | 06/95 letter from SAA to USF refuting The Tampa Tribune article |
| | | | | |
| 29-A | | | | Cover sheet and report to WISE, dated 08/16/93, regarding assets, revenue and expenses |
| 29-B | | | | Handwritten statement of WISE revenues and expenses for fiscal year ending 09/31/93 |
| | | | | |
| 30-A | | | | IRS Notice of Assignment of EIN number to WISE, dated 05/13/91 |
| 30-B | | | | WISE USF Cooperative Agreement |
| 30-C | | | | Nationsbank Statement, dated 07/30/93, for WISE account, showing a balance of $78,244.23 |

Case Number:          8:03-CR-77-T-30TBM                          Page 6 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 30-D | | | | Nationsbank Statement, dated 02/26/93, for WISE Account #30 showing $16,000 payment |
| 30-E | | | | Nationsbank Statement, dated 05/28/93, for WISE Account #30 showing $15,000 payment |
| | | | | |
| 31-A | | | | File copy of Form 1023 for WISE, Application for 501(c)(3) status |
| 31-B | | | | Fax from RAS to Raulerson, dated 09/07/93, enclosing a letter from IRS |
| 31-C | | | | Fax from Raulerson to RAS, dated 09/14/93, enclosing letter to IRS and Form 8718 |
| 31-D | | | | Letter from IRS to WISE, dated 11/05/93, discussing deficiencies in Form 1023 |
| 31-E | | | | Notes of information received from WISE in response to Q1 in IRS letter |
| | | | | |
| 32-A | | | | Application to ISNA for Affiliation by ICP, dated 09/15/92, submitted by SAA and MAN, with list of officials |
| 32-B | | | | Authorization for Group Tax Exemption, submitted to ISNA by ICP, signed by SAA and MAN, dated 09/15/92, with ICP Articles of Incorporation |
| 32-C | | | | IRS Form SS-4, Application for Employer Identification Number, submitted by MSA on behalf of ICP, undated |
| 32-D | | | | MSA letter to ICP, undated, advising ICP that it was affiliated with MSA |
| 32-E | | | | MSA Certification of Affiliation for ICP for 1992, dated 11/18/92 |
| 32-F | | | | MSA Certificate of Affiliation in letter format for ICP for 1992, signed by Ahmed El-Hattab |
| 32-G | | | | ISNA Certificate of Affiliation in letter format for ICP for 1992, signed by Ahmed El-Hattab |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                        Page 7 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 33-A | | | | International Student Application for Admission for STH, dated 02/24/93<br>1B309 |
| 33-B | | | | USF Financial Statement for International Students for STH, dated 02/23/93, showing $16,740 on deposit at FUNB<br>1B309 |
| 33-C | | | | USF Official Acceptance form, dated 05/27/93, issued to STH, for 08/93 term USF Records to INS |
| 33-D | | | | USF Financial Statement for International Students for STH, dated 06/01/93, showing $24,919.18 on deposit at FUNB<br>1B309 |
| 33-E | | | | USF Financial Statement for International Students for STH, dated 06/02/93, showing $44,498.27 on deposit at FUNB<br>1B309 |
| 33-F | | | | INS Form I-20, dated 06/02/93, submitted by STH to USF |
| 33-G | | | | INS Form I-20, dated 06/10/93, submitted by STH to USF |
| 33-H | | | | USF Visa Clearance Form, dated 06/10/93, submitted to INS by USF for STH and STH I-94 form showing STH entered U.S. as a B-2 on 12/23/92<br>1B309 |
| 33-I | | | | INS I-797, regarding I-539, dated 06/21/93, approving request of STH to change visa status from B-2 to F-1 |
| 33-J | | | | Graduate Assistant Appointment for STH, showing USF employment starting 08/13/93<br>1B309 |
| | | | | |
| 34-A | | | | USF International student Application for Admission Form, dated 10/10/94<br>1B309 |

Case Number:        8:03-CR-77-T-30TBM                              Page 8 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 34-B | | | | USF Financial Statement for International Students for STH, showing $18,021.41 on deposit at FUNB, dated 11/01/94<br>1B309 |
| 34-C | | | | USF Official Acceptance Form, dated 12/16/94, issued to STH for 08/95 term<br>1B309 |
| 34-D | | | | INS Form I-20, dated 02/17/95, by USF, and signed by STH on 06/08/95, reflecting $16,780 in available funds |
| | | | | |
| 35-A | | | | USF Graduate School application for STH, dated 02/19/96, applying to Ph.D. program in Anthropology |
| 35-B | | | | USF Office of Admissions form, dated 05/30/96, requesting change to Masters in Religious Studies |
| 35-C | | | | USF Financial Statement for International Students for STH for 96-97 academic year, dated 06/06/96, showing $45,521.71 in deposits at FUNB |
| 35-D | | | | FUNB letter from Joyce Johnston to "TWIMC," dated 06/03/96, confirming ICT accounts |
| 35-E | | | | ICT letter from A.S. Ibrahim to "TWIMC," dated 06/04/96, confirming ICT financial support to STH |
| 35-F | | | | FUNB letter from Debbie Kavouklis to "TWIMC," dated 06/06/96, confirming a balance of $9,748.71 in STH's account |
| 35-G | | | | INS Form I-20, dated 07/10/96, 3 pages: a) school copy; b) student copy; c) page 4 |
| | | | | |
| 36-A | | | | USF Official Acceptance form, dated 06/07/97, issued to STH for 08/97 term in Ph.D program |

Case Number:        8:03-CR-77-T-30TBM                              Page 9 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 36-B | | | | USF Financial Statement for International Students for STH, dated 07/25/97, showing $45,806.46 on deposit at FUNB and instructions |
| 36-C | | | | INS Form I-20, signed by STH on 07/31/97 with page 4 listing family members |
| | | | | |
| 37-A | | | | IRS Certificate showing lack of records for ICP |
| 37-B | | | | IRS Certificate showing lack of records for MWS |
| 37-C | | | | IRS Certificate showing lack of records for AMCN |
| 37-D | | | | IRS Certificate showing lack of records for IFP |
| | | | | |
| 38-A | | | | IRS Certification of Record for Muslim Student Association and Islamic Concern Project, TIN 31-1363827 |
| 38-B | | | | IRS Certification of Record for Muslim Student Association, TIN 35-1170705 |
| 38-C | | | | IRS Certification of Record for North American Islamic Trust, TIN 31-0900444 |
| 38-D | | | | IRS Certification of Record for Chicago Islamic Center, TIN 36-3806002 |
| 38-E | | | | IRS Certification of Lack of Record for TIN 36-4071460, person or entity unknown |
| | | | | |
| 39-A | | | | Certified copy of Form 1120, U.S. Corporate Income Tax Return, for WISE, for year ending 07/31/94 |
| 39-B | | | | Certified copy of Form 1120, U.S. Corporate Income Tax Return, for WISE, for year ending 07/31/95 |
| | | | | |
| 40 | | | | Blank 990 Information Return |

Case Number:        8:03-CR-77-T-30TBM                                    Page 10 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 41 | | | | NC A & T Student transcripts for MAN and TAK each showing home address of P.O. Box 21006, Greensboro, N.C.  27420 |
| 42-A | | | | Islam and Palestine Newsletter, 03/03/88, with references to PIJ attacks<br><br>1B429 |
| T-42-A | | | | English translation of above exhibit |
| 42-B | | | | Islam and Palestine Newsletter, 04/01/88, with reference to PIJ and ICP<br><br>1B429 |
| T-42-B | | | | English translation of above exhibit |
| 42-C | | | | Islam and Palestine Newsletter, 09/01/88, plus supplement No. 2 and ICP<br><br>1B431 |
| T-42-C | | | | English translation of above exhibit |
| 42-D | | | | Islam and Palestine Newsletter, 10/25/88, with references to PIJ attacks and ICP<br><br>1B429 |
| T-42-D | | | | English translation of above exhibit |
| 42-E | | | | Islam and Palestine Newsletter, 11/18/88, with reference to PIJ and ICP<br><br>1B429 |
| T-42-E | | | | English translation of above exhibit |
| 42-F | | | | Islam and Palestine Newsletter, 03/09/89, with references to PIJ and ICP |
| T-42-F | | | | English translation of above exhibit |
| 42-G | | | | Islam and Palestine Newsletter, 04/12/89, with a statement from AAAA regarding PIJ objectives<br><br>1B429 |

Case Number:        8:03-CR-77-T-30TBM                        Page 11 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-42-G | | | | English translation of above exhibit |
| 42-H | | | | Islam and Palestine Newsletter, 05/16/89, with reference to murders by Nidal Zalloum in Jerusalem on 05/03/89 and a statement of PIJ goals by AAAA |
| T-42-H | | | | English translation of above exhibit |
| 42-I | | | | Islam and Palestine Newsletter, 08/01/89, with reference to attack on Bus 405 in 07/89<br>1B432 |
| T-42-I | | | | English translation of above exhibit |
| 42-J | | | | Islam and Palestine Newsletter, 09/01/89, with reference to PIJ and advertisement for the IFP fund; use of P.O. Box 4375 in Nicosia, Cypress<br>1B429 |
| T-42-J | | | | English translation of above exhibit |
| 42-K | | | | Islam and Palestine Newsletter, 10/05/89, with advertisement for IFP fund and PIJ communique<br>1B429 |
| T-42-K | | | | English translation of above exhibit |
| 42-L | | | | Islam and Palestine Newsletter, 10/30/89, with advertisement for IFP fund<br>1B429 |
| T-42-L | | | | English translation of above exhibit |
| 42-M | | | | Islam and Palestine Newsletter, 11/30/89, with advertisement for IFP fund and announcement of PIJ attack<br>1B429 |
| T-42-M | | | | English translation of above exhibit |
| 42-N | | | | Islam and Palestine Newsletter, 12/31/89, with PIJ communiques and advertisement for IFP fund<br>1B431 |
| T-42-N | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                        Page 12 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 42-O | | | | Islam and Palestine Newsletter, 12/01/90, with advertisement for Third ICP Conference, IFP fund and MWS |
| T-42-O | | | | English translation of above exhibit |
| | | | | |
| 43-A | | | | Al-Mujahid, PIJ Newsletter, 02/02/90                    1B429 |
| T-43-A | | | | English translation of above exhibit |
| 43-B | | | | Al-Mujahid, PIJ Newsletter, 04/13/90                    1B429 |
| T-43-B | | | | English translation of above exhibit |
| 43-C | | | | Al-Mujahid, PIJ Newsletter, 05/18/90                    1B429 |
| T-43-C | | | | English translation of above exhibit |
| 43-D | | | | Al-Mujahid, PIJ Newsletter, 10/05/90                    1B429 |
| T-43-D | | | | English translation of above exhibit |
| | | | | |
| 44 | | | | Al-Moukhtar Al-Islami magazine, 10/90                    1B429 |
| T-44 | | | | English translation of above exhibit |
| | | | | |
| 45 | | | | Ash Shiraa magazine, 01/31/94, with interview of Fathi Shiqaqi                    1B435 |
| T-45 | | | | English translation of above exhibit |
| | | | | |
| 46 | | | | 10/28/96 RAS speech |
| T-46 | | | | English translation of above exhibit |
| | | | | |
| 47 | | | | Demonstrative Computer Presentation |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 13 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 48-A | | | | Aerial photograph of Jaffa Street in Jerusalem |
| 48-B | | | | Diagram of Jaffa Street |
| | | | | |
| 49 | | | | Aerial photograph of area where Bus 405 was attacked |
| | | | | |
| 50 | | | | Aerial photograph of area near Kibuts Gil'ad, Israel (Pitchfork) |
| | | | | |
| 51 | | | | Aerial photograph of Hula, Lebanon |
| | | | | |
| 52 | | | | Aerial photograph of Sajaya Junction |
| | | | | |
| 53 | | | | Aerial photograph of area near Sderot, Israel (Sudri murder) |
| | | | | |
| 54 | | | | Aerial photograph of Afula, Israel |
| | | | | |
| 55 | | | | Aerial photograph of Morag Junction |
| | | | | |
| 56 | | | | Aerial photograph of Netzarim Junction |
| | | | | |
| 57 | | | | Aerial photograph of Beit Lid |
| | | | | |
| 58 | | | | Aerial photograph of vicinity of Jenin incident |
| | | | | |
| 59 | | | | Aerial photograph of Kfar Darom |
| | | | | |
| 60 | | | | Aerial photograph of Dizengoff Shopping Center area |

Case Number:        8:03-CR-77-T-30TBM                        Page 14 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| 61 | | | | Aerial photograph of Mahane Yehuda Market area (1998) |
| | | | | |
| 62 | | | | Aerial photograph of Mahane Yehuda Market area (2000) |
| | | | | |
| 63 | | | | Aerial photograph and topology of French Hill |
| | | | | |
| 64 | | | | Aerial photograph of Megiddo Junction |
| | | | | |
| 65-A | | | | Aerial photograph of Karkur Junction |
| 65-B | | | | Second aerial photograph of Karkur Junction |
| | | | | |
| 66 | | | | Aerial photograph with topology of Hebron |
| | | | | |
| 67-A | | | | Maps and photos of Jaffa St., Jerusalem |
| 67-B | | | | Maps and photos of Jaffa St., Jerusalem |
| 67-C | | | | Maps and photos of Jaffa St., Jerusalem |
| 67-D | | | | Background materials of Jaffa St., Jerusalem |
| | | | | |
| 68-A | | | | Maps and photos of road area where Bus 405 was attacked |
| 68-B | | | | Maps and photos of road area where Bus 405 was attacked |
| 68-C | | | | Diagram of public bus |
| | | | | |
| 69-A | | | | Maps and photos of the Kibuts Gil'ad area (Pitchfork) |
| 69-B | | | | Maps and photos of the Kibuts Gil'ad area (Pitchfork) |

Case Number:        8:03-CR-77-T-30TBM                                    Page 15 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 69-C | | | | Maps and photos of the Kibuts Gil'ad area (Pitchfork) |
| 69-D | | | | Background materials of the Kibuts Gil'ad area (Pitchfork) |
| | | | | |
| 70-A | | | | Maps and photos of Hula, Lebanon |
| 70-B | | | | Background materials of Hula, Lebanon |
| | | | | |
| 71-A | | | | Maps and photos of Sajaya Junction, Gaza |
| 71-B | | | | Background materials of Sajaya Junction, Gaza |
| | | | | |
| 72-A | | | | Maps and photos of Sderot, Israel (Sudri murder) |
| 72-B | | | | Maps and photos of Sderot, Israel (Sudri murder) |
| 72-C | | | | Background materials of Sderot, Israel (Sudri murder) |
| | | | | |
| 73-A | | | | Maps, photos and video of Afula |
| 73-B | | | | Maps, photos and video of Afula |
| 73-C | | | | Background materials of Afula |
| | | | | |
| 74-A | | | | Maps, photos and sketches of Morag Junction |
| 74-B | | | | Background materials of Morag Junction |
| | | | | |
| 75-A | | | | Maps, photos and sketches of Netzarim |
| 75-B | | | | Maps, photos and sketches of Netzarim |
| 75-C | | | | Background materials of Netzarim |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 16 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 76-A | | | | Maps, photos and video of Beit Lid |
| 76-B | | | | Maps, photos and video of Beit Lid |
| 76-C | | | | Background materials of Beit Lid |
| | | | | |
| 77-A | | | | Maps and photos of Jenin area |
| 77-B | | | | Background materials of Jenin area |
| | | | | |
| 78-A | | | | Maps, photos and diagrams of Kfar Darom |
| 78-B | | | | Background materials of Kfar Darom |
| | | | | |
| 79-A | | | | Maps, photos, drawings and videotape of Dizengoff |
| 79-B | | | | Maps, photos, drawings and videotape of Dizengoff |
| 79-C | | | | Maps, photos, drawings and videotape of Dizengoff |
| 79-D | | | | Background materials of Dizengoff |
| | | | | |
| 80-A | | | | Maps, photos and videotape of Mahane Yehuda (1998) |
| 80-B | | | | Maps, photos and videotape of Mahane Yehuda (1998) |
| 80-C | | | | Background materials of Mahane Yehuda (1998) |
| | | | | |
| 81-A | | | | Maps, photos and videotape of Mahane Yehuda (2000) |
| 81-B | | | | Background materials of Mahane Yehuda (2000) |
| | | | | |
| 82-A | | | | Maps, photos and videotape of French Hill |
| 82-B | | | | Maps, photos and videotape of French Hill |

Case Number:        8:03-CR-77-T-30TBM                          Page 17 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 82-C | | | | Background materials of French Hill |
| | | | | |
| 83-A | | | | Maps and photos of Megiddo Junction |
| 83-B | | | | Maps and photos of Megiddo Junction |
| 83-C | | | | Background materials of Megiddo Junction |
| | | | | |
| 84-A | | | | Maps and photos of Karkur |
| 84-B | | | | Maps and photos of Karkur |
| 84-C | | | | Background materials of Karkur |
| | | | | |
| 85-A | | | | Maps and photos of Hebron |
| 85-B | | | | Background materials of Hebron |
| | | | | |
| 86 | | | | Packet of 6 photos of crime scene - Jaffa ST.P.O. #132319                              (OA 2) |
| | | | | |
| 87-A | | | | Video tape of crime scene at Bus 405 attack #132615                                (OA 3) |
| 87-B | | | | Newspaper article (claim of responsibility) #132166 |
| T-87-B | | | | English translation of above exhibit |
| 87-C | | | | Packet of 39 photos of crime scene #132867 |
| 87-D | | | | Photo of Rita Levine |
| | | | | |
| 88-A | | | | Crime scene video from Pitchfork attack (OA 14) |
| 88-B | | | | 18 photos of weapons used in Pitchfork attack |

Case Number:        8:03-CR-77-T-30TBM                    Page 18 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 88-C | | | | Data base records showing relatives of Pitchfork perpetrators Agbarya (three) and Suleiman |
| | | | | |
| 89-A | | | | Photo of the Three Hula terrorists (OA 17) |
| 89-B | | | | Photos (2) of terrorist's house and view from terrorist's house's roof |
| | | | | |
| 90-A | | | | Packet of 10 scene photos of Sajaya Junction |
| 90-B | | | | Two photos of inert device |
| | | | | |
| 91-A | | | | Video of crime scene from Sudri murder 132201 |
| 91-B | | | | Selected photos from crime scene |
| | | | | |
| 92-A | | | | Video tape (redacted) of Afula bombing 130879 |
| 92-B | | | | Aerial photo of Afula bomb scene |
| 92-C | | | | Packet of 24 crime scene photos (copies) 130887 |
| 92-D | | | | Diagram of Afula bomb site |
| 92-E | | | | Photographs of terrorist |
| 92-F | | | | Photographs of bus driver |
| 92-G | | | | Before and after photos of Hasiba Ohion |
| | | | | |
| 93 | | | | Morag Junction - forensics |
| | | | | |
| 94-A | | | | Video of crime scene at Netzarim Junction 132206 |

Case Number:      8:03-CR-77-T-30TBM                          Page 19 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 94-B | | | | Packet of 27 photos of crime scene at Netzarim Junction<br><br>130511 |
| | | | | |
| 95-A | | | | 17 photos of third device - Beit Lid<br><br>132112 |
| 95-B | | | | Crime scene photos of Beit Lid taken from Forensic Report<br><br>132114 |
| 95-C | | | | Selected photos taken from Forensic Report for Damian Rosovsri<br><br>130967 |
| | | | | |
| 96-A | | | | Bomb tech report - Jenin incident<br><br>132111 |
| 96-B | | | | Photos taken from Forensic Pathology reports - Jenin incident<br><br>130982-83 |
| | | | | |
| 97-A | | | | Kfar Darom - photograph of Alicia Flatow<br><br>(OA 184) |
| 97-B | | | | Videotape of aftermath of Kfar Darom<br><br>(OA 184) |
| 97-C | | | | Packet of 15 photos of crime scene at Kfar Darom |
| | | | | |
| 98-A | | | | Dizengoff - Two photographs - Lawrence and Gail Belkin and Gail Belkin and Sylvia Bernstein |
| 98-B | | | | Photo of Asaf Wax |
| 98-C | | | | Two photographs of Hadas Dror |
| 98-D | | | | Two photographs of inert device |
| 98-E | | | | Packet of 11 crime scene photos at Dizengoff |
| 98-F | | | | Diagram of crime scene at Dizengoff<br><br>120677 |

Case Number:        8:03-CR-77-T-30TBM                                  Page 20 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| 99-A | | | | Photos taken from Forensic report on body of Yusef Zghazer - Mahane Yehuda Market - 1998<br>120662 |
| 99-B | | | | Fingerprint reports of Yussef Muhammed Zghazer and Suliman |
| 99-C | | | | 11/13/98 edition of Al-Esteqlal with claim of responsibility for attack at Mahane Yehuda Market 1998<br>130438 |
| T-99-C | | | | English translation of above exhibit |
| 99-D | | | | Bomb tech report and police document<br>132007, 130048 |
| | | | | |
| 100-A | | | | Video of crime scene at Mahane Yehuda (2000) |
| 100-B | | | | Photos on disk from crime scene including recovered items |
| | | | | |
| 101-A | | | | Video of crime scene at French Hill |
| 101-B | | | | Hand drawn map |
| 101-C | | | | Photo of Shoshana Ben-Yishai |
| | | | | |
| 102 | | | | Packet of 13 crime scene photos at Megiddo Junction |
| | | | | |
| 103-A | | | | Video tape (redacted) of Karkur bomb scene<br>130877 |
| 103-B | | | | Packet of 12 crime scene photos at Karkur<br>130487 |
| | | | | |
| 104 | | | | CD of crime scene and scene photos at Hebron |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 21 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 105 | | | | Chart of Pertinent Bank Accounts |
| | | | | |
| 106 | | | | Summary of MAN Account at Barnett (#4) |
| | | | | |
| 107 | | | | Summary of MAN Account at Barnett (#7) |
| | | | | |
| 108-A | | | | Summary of MAN Account at USF FCU (#11) |
| 108-B | | | | Summary of MAN Account at USF FCU (#12) |
| 108-C | | | | Summary of MAN Account at USF FCU (#13) |
| | | | | |
| 109 | | | | Summary of SAA Account at BOA (#14) |
| | | | | |
| 110 | | | | Summary of SAA Account at BOA (#15) |
| | | | | |
| 111 | | | | Summary of SAA/TAK Account at BOA (#16) |
| | | | | |
| 112 | | | | Summary of STH Account at FUNB (# 17) |
| | | | | |
| 113 | | | | Summary of ICP Account at FUNB (#23) |
| | | | | |
| 114-A | | | | Summary of MWS Account at FUNB (#24) |
| 114-B | | | | Summary Analysis of MWS statements of money owed |
| 114-C | | | | Detailed Spread Sheet of Expenses for MWS Account #24 |
| | | | | |
| 115 | | | | Summary of WISE Account at BOA (#30) |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 22 of 235 Pages

| | | | EXHIBIT LIST | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 116 | | | | Summary of Incoming International Deposits to Pertinent Accounts |
| | | | | |
| 117 | | | | Chart showing deposits to accounts owned or controlled by MAN (Compensation/Support) |
| | | | | |
| 118 | | | | Chart showing deposits to accounts owned or controlled by RAS (Compensation/Support) |
| | | | | |
| 119 | | | | Chart showing deposits to accounts owned or controlled by STH (Compensation/Support) |
| | | | | |
| 120 | | | | Chart showing deposits to accounts owned or controlled by BMN (Compensation/Support) |
| | | | | |
| 121 | | | | Chart showing payments to GZB |
| | | | | |
| 122 | | | | Chart showing WISE payments to STH in 1993-1995 |
| | | | | |
| 123-A | | | | Chart showing receipt and disbursement by MAN of $95,800 wire transfer in March, 1993 (OA 39) |
| 123-B | | | | Barnett Bank Statement, dated 04/07/93, for MAN Acct #7, showing deposit of an incoming wire transfer on 03/12/93 (OA 39, 224) |
| 123-C | | | | Barnett Bank Check 102, dated 3/19/93, drawn on MAN Acct #7, signed by MAN, in the amount of $36,000, payable to WISE (OA 39, 224) |

Case Number:        8:03-CR-77-T-30TBM                      Page 23 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 123-D | | | | Barnett Bank Check 103, dated 3/19/93, drawn on MAN Acct #7, signed by MAN, in the amount of $24,000, payable to MAN <div align="right">(OA 39, 224)</div> |
| 123-E | | | | Barnett Bank Check 104, dated 3/19/93, drawn on MAN Acct #7, signed by MAN, in the amount of $24,000, payable to RAS (loan) <div align="right">(OA 39, 224)</div> |
| 123-F | | | | USF FCU Statement, dated 3/31/93, for MAN Acct #12, showing deposit of $24,000 on 3/22/93 -- Check 103 <div align="right">(OA 39, 224)</div> |
| 123-G | | | | Nationsbank Statement, dated 3/31/93, for WISE Acct #30, showing deposits of Checks 102 and 104 totaling $60,000 <div align="right">(OA 39, 224)</div> |
| 123-H | | | | NCNB Deposit Ticket, dated 3/22/93, for WISE Acct #30, showing deposits of Checks 102 and 104 |
| 123-I | | | | Deposit items supporting NCNB Deposit Ticket, including Checks 102 and 104 |
| | | | | |
| 124-A | | | | Chart showing $52,000 financial transaction on 12/09/91 between SAA and GZB <div align="right">(OA 11)</div> |
| 124-B | | | | NCNB Bank Statement, dated 12/24/91, for Account #16, showing $52,000 debit on 12/10/91 <div align="right">(OA 11)</div> |
| 124-C | | | | NCNB Customer Debit Advice, dated 12/09/91, showing SAA purchased two cashier's checks in the amounts of $7,000 and $45,000 respectively, payable to Ghassan Ballut <div align="right">(OA 11)</div> |
| | | | | |
| 125-A | | | | Chart showing $15,015 financial transaction on 01/08/92 between MAN, WISE and BMN <div align="right">(OA 13)</div> |

Case Number:        8:03-CR-77-T-30TBM                                    Page 24 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 125-B | | | | NCNB Bank Statement, dated 11/26/91, for Account #16, showing payment of checks 944, 945 and 946<br><br>(OA 13) |
| 125-C | | | | NCNB Check 0944, dated 11/03/91, drawn on Account #16, signed by SAA, in the amount of $25,000 payable to WISE and deposit ticket for WISE Account #30<br>(OA 13) |
| 125-D | | | | NCNB Check 0946, dated 11/10/91, drawn on Account #16, signed by SAA, in the amount of $19,990, payable to WISE and deposit ticket for WISE Account #30<br>(OA 13) |
| 125-E | | | | NCNB Bank Statement, dated 01/31/92, for WISE Account #30, showing check 1219 for $15,015 was paid<br><br>(OA 13) |
| 125-F | | | | NCNB Check 0945, dated (illegible), drawn on TAK Account #16, signed by SAA, in the amount of $25,000, payable to WISE and deposit ticket for WISE Account #30<br>(OA 13) |
| 125-G | | | | NCNB Check 1219, dated 01/08/91 (sic), drawn on WISE Account #30, signed by MAN, in the amount of $15,015, payable to Cash, cashed by MAN<br>(OA 13) |
| 125-H | | | | NCNB Official Check 241066, dated 01/08/92, in the amount of $15,015, payable to MAN |
| 125-I | | | | Southeast Bank Order for Transfer of Funds, dated 01/09/92, from MAN Account #8, in the amount of $15,000, payable to BMN Account at National Westminster Bank in England |
| | | | | |
| 126-A | | | | Chart showing $11,250 financial transaction on 02/24/92 between MAN and GZB<br>(OA 16) |

Case Number:        8:03-CR-77-T-30TBM                           Page 25 of 235 Pages

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 126-B | | | | USF FCU Bank Statement, dated 04/30/92, for El Naggar Account #66, showing payment of Check 124 <div align="right">(OA 16)</div> |
| 126-C | | | | USF FCU Check 124, dated 02/24/92, drawn on El Naggar USF FCU Account #66, signed by Mohamed Elnaggar, in the amount of $11,250, payable to Ghassan Ballut <div align="right">(OA 16)</div> |
| | | | | |
| 127-A | | | | Chart showing $10,000 financial transaction on 08/30/92 between SAA, ICP and IAF <div align="right">(OA 19)</div> |
| 127-B | | | | FUNB Bank Statement dated 09/30/92, for ICP-IFP Account #23, showing payment of Check 1020 for $10,000 <div align="right">(OA 19)</div> |
| 127-C | | | | Barnett Bank Statement, dated 08/31/92, for IAF Account #19, showing deposit of $10,695 <div align="right">(OA 19)</div> |
| 127-D | | | | Barnett Bank Check 1020, dated 08/30/92, drawn on ICP-IFP Account #23, signed by SAA, in the amount of $10,000, payable to IAF and deposit ticket <div align="right">(OA 19)</div> |
| | | | | |
| 128-A | | | | Chart showing $99,990 financial transaction on 09/15/92 involving MAN <div align="right">(OA 21)</div> |
| 128-B | | | | USF FCU Bank Statement, dated 09/30/92, for MAN Account #13, showing receipt of $99,990 on 09/15/92, and withdrawal of $99,500 on 09/21/92 <div align="right">(OA 21)</div> |
| 128-C | | | | USF FCU Memo showing wire transfer of $99,990 originated from Arab Bank in UAE <div align="right">(OA 21)</div> |
| 128-D | | | | Barnett Bank Statement, dated 10/07/92, for MAN Account #7, showing $99,500 deposit on 09/18/92 and a $98,500 debit on 09/29/92 <div align="right">(OA 21)</div> |

Case Number:        8:03-CR-77-T-30TBM                                    Page 26 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 128-E | | | | USF FCU Check 854, dated 09/18/92, drawn on MAN Account #13, signed by MAN, in the amount of $99,500, payable to MAN and deposit ticket for MAN Account #7 (OA 21) |
| 128-F | | | | Barnett Securities Statement, dated 10/30/92, for MAN Account #4, showing a $98,500 credit to the account on 09/29/92 (OA 21) |
| 128-G | | | | Barnett Securities Statement, dated 05/28/93, for MAN Account #4, showing a $50,000 debit on 05/13/93 |
| 128-H | | | | Barnett Bank Statement, dated 06/07/93, for MAN Account #7, showing a $50,000 credit on 05/13/93 and a $50,000 debit on 06/04/93 |
| 128-I | | | | USF FCU Statement, dated 06/30/93, for MAN Account #12, showing a $50,000 deposit on 06/04/93 |
| 128-J | | | | Barnett Check 106, dated 06/04/93, drawn on MAN Account #7, signed by MAN, in the amount of $50,000, payable to MAN, deposited in Account #12 |
| 128-K | | | | Barnett Securities Statement, dated 08/27/93, for MAN Account #4, showing a $50,522.68 debit on 08/23/93 |
| 128-L | | | | Barnett Bank Statement, dated 09/08/93, for MAN Account #7, showing a $50,522.68 credit on 08/23/93, and payment of Check 109 on 08/25/93 |
| 128-M | | | | USF FCU Statement, dated 08/31/93, for MAN Account #12, showing a $50,520 deposit on 08/25/93 |
| 128-N | | | | Barnett Check 109, dated 08/25/93, drawn on MAN Account #7, signed by MAN, in the amount of $50,520, payable to MAN, deposited in Account #12 |
| | | | | |
| 129-A | | | | Chart showing that on 02/07/94 MAN caused a $102,872 wire transfer to be sent from TPA to TAK account at Arab Bank (OA 56) |

Case Number:        8:03-CR-77-T-30TBM                                        Page 27 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 129-B | | | | USF FCU Statement, dated 02/28/94, for MAN Accounts #11 and #12, showing a transfer of $102,882.26 from #12 to #11, and an outgoing wire transfer of $102,872 on 02/07/94 (OA 56) |
| 129-C | | | | USF FCU Funds Transfer Request, dated 02/07/94, showing a wire transfer of $102,872 from Account #11 to TAK at Arab Bank in Beirut, Lebanon (OA 56) |
| | | | | |
| 130-A | | | | Chart showing $12,040 financial transaction on 03/03/93 between SAA, MWS and STH (OA 23) |
| 130-B | | | | FUNB Statement, dated 03/31/93, for ICP/MWS Account #24, showing payment of Check 1007 on 03/08/93 (OA 23) |
| 130-C | | | | FUNB Check 1007, dated 03/03/93, drawn on ICP/MWS Account #24, signed by SAA, in the amount of $12,040, payable to STH (OA 23) |
| 130-D | | | | FUNB Statement, dated 03/10/93, for STH Account #17, showing $12,040 deposit on 03/09/93 (OA 23) |
| 130-E | | | | FUNB deposit ticket for STH Account #17, showing deposit of $12,040 check (OA 23) |
| 130-F | | | | FUNB Statement, dated 04/12/93, for STH Account #17, showing payment of Check 109 for $12,040 (OA 23) |
| 130-G | | | | Nationsbank deposit ticket, dated 03/10/93, showing $12,040 deposit to Khalil Shikaki Account #29 (OA 23) |
| 130-H | | | | FUNB Check 109, dated 03/09/93, drawn on STH Account #17, signed by STH, in the amount of $12,040, payable to Khalil Shikaki (OA 23) |

Case Number:        8:03-CR-77-T-30TBM                        Page 28 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 130-I | | | | FUNB Personal Account Signature Card, showing that STH opened Account #17 on 02/09/93<br><br>(OA 23) |
| 130-J | | | | Nationsbank Statement, dated 03/18/93, for KS Account #29, showing $12,040 deposit on 03/10/93<br><br>(OA 23) |
| 130-K | | | | NCNB Check 648, dated 03/15/93, drawn on KS Account #29, signed by KS, in the amount of $1,085, payable to Cash, cashed at FIBI Bank in Switzerland<br><br>(OA 23) |
| 130-L | | | | NCNB Check 646, dated 03/14/93, drawn on KS Account #29, signed by KS, in the amount of $6,300, payable to cash, cashed at Bank Hapoalim, Tel Aviv |
| 130-M | | | | NCNB Check 647, dated 03/14/93, drawn on KS Account #29, signed by KS, in the amount of $4,655, payable to cash, cashed at Bank Hapoalim, Tel Aviv |
| | | | | |
| 131-A | | | | Chart showing three financial transactions, two in 05/93 and 06/93, involving SAA, ICP and STH, a $20,000 financial transaction on 06/29/93 involving STH, SAA and TAK, and a $20,000 Transfer to TAK on 07/13/93<br><br>(OA 26) |
| 131-B | | | | Nationsbank Check 1545, dated 05/25/93, drawn on WISE Account #30, signed by RAS, in the amount of $15,000, payable to STH, and deposit ticket<br><br>(OA 24) |
| 131-C | | | | FUNB Statement, dated 05/28/93, for ICP/MWS Account #24, showing Check 1011 for $6,863 was paid on 05/27/93<br><br>(OA 24) |
| 131-D | | | | FUNB Check 1011, dated 05/26/93, drawn on ICP/MWS Account #24, signed by SAA, in the amount of $6,863, payable to STH<br><br>(OA 24) |

Case Number:         8:03-CR-77-T-30TBM                                    Page 29 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 131-E | | | | FUNB Check 1027, dated 06/02/93, drawn on ICP/IFP Account #23, signed by SAA, in the amount of $20,000, payable to STH<br>(OA 26) |
| 131-F | | | | FUNB Statement, dated 06/10/93, for STH Account #17, showing deposits of $15,000, $6,863 and $20,000<br>(OA 24 and 26) |
| 131-G | | | | FUNB deposit ticket, dated 05/27/93, showing a $6,863 deposit into STH Account #17<br>(OA 24 and 26) |
| 131-H | | | | FUNB deposit ticket, dated 06/02/93, showing a $20,000 deposit into STH Account #17<br>(OA 24 and 26) |
| 131-I | | | | Nationsbank Statement, dated 07/30/93, for WISE Account #30, showing the deposit of FUNB Check 176 for $7,000, drawn on STH Account #17<br>(OA 24 and 26) |
| 131-J | | | | FUNB Statement, dated 08/11/93,f or STH Account #17, showing payment of Check 176<br>(OA 24 and 26) |
| 131-K | | | | FUNB Check 176, dated 07/29/93, drawn on STH Account #17, signed by STH, in the amount of $7,000, payable to WISE<br>(OA 24 and 26) |
| 131-L | | | | FUNB Check 144, dated 06/29/93, drawn on STH Account #17, signed by STH, in the amount of $20,000, payable to SAA<br>(OA 24 and 26) |
| 131-M | | | | Nationsbank Statement, dated 07/26/93, for TAK Account #16, showing a $20,000 deposit on 07/06/93, and a $20,000 debit on 07/13/93 |
| 131-N | | | | NCNB deposit ticket, dated 07/06/93, for TAK Account #16, showing deposit of $20,000 and FUNB check as deposit item |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 30 of 235 Pages

| **EXHIBIT LIST** |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| --- | --- | --- | --- | --- |
| 132-A | | | | Chart showing $5,000 financial transaction on 06/01/93 involving SAA, and an $8,000 transfer of funds<br><br>(OA 25 and 27) |
| 132-B | | | | Mercantile Discount Bank records showing a wire transfer of $1,994 from SAA to Mostafa Agbarya on 06/03/93<br>120055                                      (OA 25) |
| 132-C | | | | Mercantile Discount Bank records showing a wire transfer of $1,994 from SAA to Bushra Suleiman on 06/03/93<br>120056                                      (OA 25) |
| 132-D | | | | Mercantile Discount Bank records showing a wire transfer of $1,994 from SAA to Rokayah Agbarya on 06/03/93<br>120058                                      (OA 25) |
| 132-E | | | | Mercantile Discount Bank records showing a wire transfer of $1,994 from SAA to Zahera Agbarya on 06/03/93<br>120057                                      (OA 25) |
| 132-F | | | | Mercantile Discount Bank records showing account information for Mostafa Agbarya<br>120093                                      (OA 25) |
| 132-G | | | | Mercantile Discount Bank records showing account information for Bushra Suleiman<br>(OA 25) |
| 132-H | | | | Mercantile discount Bank records showing account information for Rokayah Agbarya<br>(OA 25) |
| 132-I | | | | Mercantile Discount Bank records showing account information for Zahera Agbarya<br>(OA 25) |
| 132-J | | | | Letter concerning four transfers of money made by SAA<br>120063 |
| 132-K | | | | Bank records showing movement of money from SAA's account |
| | | | | |
| 133-A | | | | Chart showing a $5,800 financial transaction on 07/30/93 between MAN, WISE and BMN<br>(OA 24) |

Case Number:        8:03-CR-77-T-30TBM                          Page 31 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 133-B | | | | Nationsbank Statement, dated 08/31/93, for WISE Account #30, showing payment of WISE Check 1599 for $5,800<br>(OA 24) |
| 133-C | | | | Nationsbank check 1598, dated 08/16/93, drawn on WISE Account #30, signed by MAN, in the amount of $5,800, payable to MAN<br>(OA 24) |
| 133-D | | | | Barnett Bank Statement, dated 09/08/93, for MAN Account #7, showing $5,800 deposit on 08/16/93 and a $5,770 debit on 08/16/93 for outgoing wire transfer<br>(OA 24) |
| 133-E | | | | Wire transfer records showing $5,770 was sent from Barnett Bank to BMN Account at National Westminster Bank<br>(OA 24) |
| | | | | |
| 134-A | | | | Chart showing that on 03/06/94 SAA wrote a $2,200 MWS check payable to STH; on 03/07/94, STH deposited the check into his account at FUNB<br>(OA 74) |
| 134-B | | | | FUNB Statement, dated 03/31/94, for ICP/MWS Account #24, showing payment of Check 1027 for $2,200 on 03/07/94<br>(OA 74) |
| 134-C | | | | FUNB Check 1027, dated 03/06/94, drawn on ICP/MWS Account #24, signed by SAA, in the amount of $2,200, payable to STH<br>(OA 74) |
| 134-D | | | | FUNB Statement, dated 03/11/94, for STH Account #17, showing deposit of FUNB Check 1027<br>(OA 74) |
| 134-E | | | | FUNB deposit ticket, dated 03/07/94, for STH Account #17, showing $2,200 deposit and two deposit items<br>(OA 74) |
| | | | | |

Case Number:      8:03-CR-77-T-30TBM                              Page 32 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 135-A | | | | Chart showing that on 04/10/94 SAA wrote a $4,400 MWS check to ICP<br><br>(OA 95) |
| 135-B | | | | FUNB Check 1032, dated 04/10/94, drawn on ICP/MWS Account #24, signed by SAA, in the amount of $4,400, payable to ICP<br>(OA 95) |
| T135-B | | | | Translation of GX 135-B "Orphans in Syria and Lebanon" (44)<br><br>(OA 95) |
| 135-C | | | | First Union National Bank Deposit Ticket for ICP account, dated 04/18/94, in the amount of $4,400, with corresponding Deposit Item |
| 135-D | | | | ICP Check #1181, dated 04/28/94, in the amount of $1,800, and made payable to Abdelelah Moustafa |
| 135-E | | | | ICP Check #1183, dated 06/13/94, in the amount of $1,200, and made payable to Abdelelah Moustafa |
| 135-F | | | | ICP Check #1184, dated 06/13/94, in the amount of $800, made payble to IAF, for the benefit of Abdelelah |
| | | | | |
| 136-A | | | | Chart showing that on 04/22/94 "Fathi Abdul" sent a $19,984.50 wire transfer to STH's account at FUNB; on 05/04/04, STH sent $16,000 to WISE<br>(OA 107 and 115) |
| 136-B | | | | FUNB Statement, dated 05/11/94, for STH Account #17, showing the receipt of a $19,984.50 wire transfer on 04/22/94, and payment of a $16,000 check<br>(OA 107) |
| 136-C | | | | FUNB Daily Transaction Log showing sender of $19,984.50 wire transfer was "Fathi Abdul" in Beirut<br>(OA 107) |
| 136-D | | | | FUNB Check 385, dated 04/29/94, drawn on STH Account #17, signed by STH, in the amount of $16,000, payable to WISE<br>(OA 107) |

Case Number:        8:03-CR-77-T-30TBM                                Page 33 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 136-E | | | | Nationsbank Statement, dated 05/31/94, for WISE Account #30, showing $16,000 deposit on 05/03/94 <br> (OA 115) |
| 136-F | | | | Nationsbank deposit ticket, dated 05/03/94, showing deposit of $16,000 check |
| 136-G | | | | Check #386 from STH Account #17, dated 04/29/94, in the amount of $4,000 to RAS |
| 136-H | | | | Deposit slip, dated 04/24/94, showing $4,000 deposit item. |
| 136-I | | | | Nationsbank Bank Statement, dated 05/19/94, for RAS Account #33, showing $4,300 deposit on 05/02/94 |
| | | | | |
| 137-A | | | | Chart showing that on 04/29/94 SAA wrote a $1,000 MWS check to STH; on 08/22/94, STH deposited this check into his account at FUNB <br> (OA 113) |
| 137-B | | | | FUNB Check 1035, dated 04/29/94 drawn on ICP/MWS Account #24, signed by SAA, in the amount of $1,000, payable to STH <br> (OA 113) |
| T137-B | | | | English translation of above exhibit |
| 137-C | | | | FUNB Statement, dated 09/13/94, for STH Account #17, showing the deposit of ICP/MWS Check 1035 on 08/22/94 <br> (OA 113) |
| 137-D | | | | STH Deposit Slip for Account #17, dated 08/19/94, showing $1,000 check |
| | | | | |
| 138-A | | | | Chart showing the transfer on 08/10/94 of $14,936.60 to WISE from a bank account in Sudan <br> OA 123) |
| 138-B | | | | Nationsbank Statement, dated 08/31/94, for WISE Account #30, showing receipt of a wire transfer in the amount of $14,936.60 on 08/10/94 <br> (OA 123) |

Case Number:        8:03-CR-77-T-30TBM                                    Page 34 of 235 Pages

| | | | | EXHIBIT LIST |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 138-C | | | | Nationsbank record showing $14,936.60 wire transfer originated from a bank in the Republic of Sudan <br> (OA 123) |
| | | | | |
| 139-A | | | | Chart showing that on 10/26/94 MAN wrote a $12,500 MWS check to STH <br> (OA 130) |
| 139-B | | | | FUNB Statement, dated 10/31/94, for ICP/MWS Account #24, showing payment of Check 1041 on 10/27/94 <br> (OA 130) |
| 139-C | | | | FUNB Check 1041, dated 10/26/94, drawn on ICP/MWS Account #24, signed by MAN, in the amount of $12,500, payable to STH <br> (OA 130) |
| 139-D | | | | FUNB Statement, dated 11/09/94, for STH Account #17, showing deposit of $12,500 check <br> (OA 130) |
| 139-E | | | | FUNB deposit ticket, dated 10/27/94, showing deposit of $12,500 check to STH Account #17 <br> (OA 130) |
| | | | | |
| 140-A | | | | Chart showing that on 03/21/95 RAS sent $10,000 to the Bseisso Account at Bank of Boston; on 03/24/95 STH sent $5,500 to the same account; on 04/13/95 the money was wire transferred to Egypt <br> (OA 182) |
| 140-B | | | | Nationsbank Statement, dated 12/20/94, for RAS Accounts #33 and #42, showing a deposit of $34,700 on 12/13/94 to Account #42 and a $5,300 deposit on 12/13/94 to Account #33 <br> (OA 182) |
| 140-C | | | | FUNB Check 1400, dated 12/05/94, drawn on ICT Account #41, signed by MAN, in the amount of $40,000, payable to RAS, and corresponding deposit tickets <br> (OA 182) |

Case Number:        8:03-CR-77-T-30TBM                          Page 35 of 235 Pages

| | EXHIBIT LIST | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 140-D | | | | FUNB Statement, dated 12/30/94, for ICT Account #41, showing Check 1400 was paid on 12/14/94 <br> (OA 182) |
| 140-E | | | | Nationsbank Statement, dated 04/20/95, for RAS Account #33, showing a debit for a $10,000 wire transfer to Springfield, MA on 03/21/95 <br> (OA 182) |
| 140-F | | | | Nationsbank wire transfer records showing $10,000 was sent to Ehab Bseisso at FNB of Boston <br> (OA 182) |
| 140-G | | | | FUNB Statement, dated 04/11/95, for STH Account #17, showing a $5,500 wire transfer debit on 03/24/95 <br> (OA 182) |
| 140-H | | | | FUNB Transfer Request, dated 03/24/95, submitted by STH, to wire $5,500 from Account #17 to Ehab Bseisso, Bank of Boston, Springfield, MA |
| 140-I | | | | FUNB Daily Transaction Log showing outgoing wire transfer of $5,500 to Ehab Bseisso |
| 140-J | | | | FNB of Boston Statement, dated 04/12/95, for Bseisso Account #59, showing receipt of wire transfers from RAS and STH |
| 140-K | | | | FNB of Boston Statement, dated 05/10/95, for Bseisso Account #59, showing outgoing transfer of $43,025 on 04/13/95 to Egypt <br> (OA 182) |
| 140-L | | | | Notice of Wire Transfer of $79,979 from Arab Bank to RAS Account #33 on 09/14/94 |
| 140-M | | | | Nationsbank Bank check 553, dated 10/19/94, drawn on RAS Account #33, payable to ICT, in the amount of $40,000 |
| 140-N | | | | FUNB records showing deposit of Check 553 into ICT Account #41 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                            Page 36 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 141-A | | | | Chart showing that on 09/01/95 MAN wrote a $5,000 MWS check to WISE<br>(OA 223) |
| 141-B | | | | FUNB Check 1060, dated 09/01/95, drawn on ICP/MWS Account #24, signed by MAN, in the amount of $5,000, payable to WISE<br>(OA 223) |
| 141-C | | | | Nationsbank Statement, dated 08/31/95, for WISE Account #30, showing a deposit of $5,000 on 08/31/95          (OA 223) |
| | | | | |
| 142-A | | | | Chart showing cash deposits to STH Accts #17 and #45 and checks written to Taha Hammoudeh during the period 2/23/98 to 1/10/99 |
| 142-B | | | | Underlying documents to support Exhibit 142-A |
| | | | | |
| 143-A | | | | Chart showing the receipt and disbursement of $8,984 wire transfer into SAA Acct #21 |
| 143-B | | | | USF FCU Statement, dated 7/31/99, for SAA Acct #21, showing an incoming wire transfer of $8,984 on 7/6/99, and a transfer of $1,600 to checking on 7/26/99<br>(OA 250, 251) |
| 143-C | | | | USF FCU Report showing receipt of incoming wire transfer 19567 from Arab Bank in UAE through southeast Corp. FCU for $8,984<br>(OA 250, 251) |
| | | | | |
| 144-A | | | | USF FCU Statement, dated 12/31/99, for SAA Acct. #21, showing a $3,000 deposit on 12/02/99, of which $2,700 was cash |
| 144-B | | | | USF FCU Report showing deposit of $2,700 cash into SAA Account #21 on 12/02/99 |
| | | | | |
| 145-A | | | | FUNB Statement, dated 12/31/99, for ICT Acct #41, showing a deposit of $1,000 |

Case Number:        8:03-CR-77-T-30TBM                                    *Page 37 of 235 Pages*

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 145-B | | | | FUNB Check 1519, dated 12/27/99, drawn on Ibrahim H. Khrader Account, signed by IHK, payee blank, in the amount of $1,000, and deposit ticket |
| | | | | |
| 146-A | | | | Chart showing the receipt and disbursement of $9,000 in 03/02/00 |
| 146-B | | | | Statement showing deposit of income wire transfer |
| 146-C | | | | Incoming wire transfer of $8,984 on 03/02/00 |
| | | | | |
| 147-A | | | | Chart showing receipt of international wire transfer on 02/20/92 and subsequent transfer to money changer |
| 147-B | | | | NCNB Bank Statement dated 02/26/92 for Account #15 showing $125,875 International Credit and $62,000 Miscellaneous Debit |
| 147-C | | | | NCNB Customer Debit Advice dated 02/20/92, signed by SAA, with instructions to transfer $30,000 to Account #14 and $32,000 to Account #16 |
| 147-D | | | | NCNB Bank Statement (page 2) for Account #14, dated 03/05/92, showing $30,000 Miscellaneous Credit |
| 147-E | | | | NCNB Bank Statement (page 2) for Account #16, dated 02/26/92, showing $32,000 Miscellaneous Credit |
| 147-F | | | | NCNB Bank Statement, dated 05/06/92, for Account #14, showing $20,000 funds transfer on 04/13/92 |
| 147-G | | | | NCNB Wire Transfer Advice, dated 04/13/92, for Account #14, showing $20,000 to be sent to Najeh N.  Shihab at Arab Bank Limited |
| 147-H | | | | NCNB Bank Statement, dated 05/26/92, for Account #15, showing $30,000 funds transfer on 05/08/92 |

Case Number:        8:03-CR-77-T-30TBM                          Page 38 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 147-I | | | | Wire Transfer Advice, dated 05/08/92, indicating a wire in the amount of $30,000 was sent to Arab Bank Limited for the benefit of Najeh Shihab |
| 147-J | | | | Chart showing transfer of funds on 06/04/92, in the amount of $30,000 and on 07/02/92 in the amount of $20,000 from SAA Account 16 to Najeh Shihab |
| 147-K | | | | NCNB Bank Statement, dated 06/23/92, for Account #16, showing deposit of $102,000 on 05/29/92, disbursement of $30,000 on 06/04/92, and payment of Check #1124 on 06/04/92 |
| 147-L | | | | Wire Transfer Advice, dated 05/29/92, in the amount of $102,000 |
| 147-M | | | | Check #1124, dated 06/03/92, in the amount of $50,000 |
| 147-N | | | | NCNB Statements for Account #14 and #15, dated 06/09/92 and 06/23/92, respectively, with deposit slips and check for $50,000 |
| 147-O | | | | Wire Transfer Advice, dated 06/04/92, in the amount of $30,000 to Arab Bank Limited for the benefit of Najeh Shihab |
| 147-P | | | | NCNB Bank Statement, dated 07/23/92, for Account #16, showing $20,000 fund transfer on 07/02/92 |
| 147-Q | | | | Wire Transfer Advice, dated 07/02/92, in the amount of $20,000 to Arab Bank Limited for the benefit of Najeh Shihab |
| 147-R | | | | Chart showing money received from Amin Al-Arian deposits to Account #15 and portion sent to Najeh Shihab |
| 147-S | | | | Bank Statements, dated 07/23/92 and 08/25/92, for Account #15 |
| 147-T | | | | Wire Transfer Advice, dated 07/20/92, in the amount of $47,861.50, from Amin Mohamed El Erian |
| 147-U | | | | Wire Transfer Advice, dated 07/27/92, in the amount of $30,000 to Najeh N.  Shihab, at Arab Bank Limited |

Case Number:        8:03-CR-77-T-30TBM                              Page 39 of 235 Pages

| | | | | EXHIBIT LIST | |
|---|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | | **Description** |
| 147-V | | | | | Chart showing money raised by ICP being transferred to Najeh Shihab |
| 147-W | | | | | FUNB Statement for the ICP Account #23, dated 09/20/92 |
| 147-X | | | | | Deposit Ticket for NCNB Account #15, dated 08/31/92, and ICP Check #1021, Account #23, dated 08/30/92, in the amount of $20,000 |
| 147-Y | | | | | Nationsbank Statement for Account #15, dated 09/24/92 |
| 147-Z | | | | | Wire Transfer Advice, dated 09/01/92, in the amount of $20,00 for the benefit of Najeh Shihab at Arab Bank Limited |
| 147-AA | | | | | Chart showing receipt of funds from Amin El-Erian and subsequent transfer to Najeh Shihab |
| 147-BB | | | | | Nationsbank Statement for Account #15, dated 09/24/92 |
| 147-CC | | | | | Wire Transfer Advice, dated 09/10/92, in the amount of $140,857.50, from Amin El-Erian |
| 147-DD | | | | | Wire Transfer Advice, dated 09/15/92, in the amount of $20,000 to Najeh Shihab at Arab Bank Limited |
| 147-EE | | | | | Nationsbank Statement for Account #15, dated 10/26/92 |
| 147-FF | | | | | Wire Transfer Advice, dated 10/01/92, in the amount of $20,000 to Najeh Shihab at Arab Bank Limited |
| 147-GG | | | | | Wire Transfer Advice, dated 10/22/92, in the amount of $20,000 to Najeh Shihab at Arab Bank Limited |
| | | | | | |
| 148-A | | | | | Chart showing the transfer of $3,000 starting on 05/02/94 |
| 148-B | | | | | Nationsbank Wire Transfer Record showing a transfer on 05/02/94 of $3,200, from SAA Account 15 to Shorouk Society Account at Cairo Bank in Amman, Jordan |

Case Number:        8:03-CR-77-T-30TBM                                Page 40 of 235 Pages

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 148-C | | | | Nationsbank Wire Transfer Record showing a return transfer of funds from Jordan on 06/02/94 |
| 148-D | | | | Nationsbank check 1880, dated 08/27/94, drawn on SAA Account #15, signed by SAA, in the amount of $3,190, payable to MWS |
| 148-E | | | | FUNB Check 1038, dated 09/23/94, drawn on MWS Account #24, signed by MAN, in the amount of $3,450, payable to STH, and deposit ticket for Account #17, memo: "distributed orphan aid" |
| 148-F | | | | FUNB Check 560, dated 12/10/94, drawn on STH Account #17, signed by STH, in the amount of $3,250, payable to KS, and NCNB deposit ticket for KS Account #29 |
| 148-G | | | | Nationsbank Check 951, dated 12/07/94, drawn on KS Account #29, signed by Wafa Shakaki, in the amount of $1,890, payable to cash |
| | | | | |
| 150 | | | | GZB certified copy of conviction |
| | | | | |
| 151-A | | | | NCNB Check 1798, dated 08/09/93, drawn on SAA Account #15, in the amount of $2,600, payable to Alarco, for computer |
| 151-B | | | | NCNB check 1803, dated 08/23/93, drawn on SAA Account #15, in the amount of $5,700, payable to Alarco |
| | | | | |
| 152 | | | | IRS certified copy of Form 1040, U.S. Individual Income Tax Return, for SAA for 1993 |
| | | | | |
| 153-A | | | | IRS Certificate showing transcript pertaining to STH for 1993 |
| 153-B | | | | IRS certified copy of Form 1040NR, U.S. Nonresident Alien Income Tax Return, for STH for 1994 |

Case Number:        8:03-CR-77-T-30TBM                          Page 41 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 153-C | | | | IRS certified copy of Form 1040NR, U.S. Nonresident alien Income Tax Return, for STH for 1995 |
| | | | | |
| 154 | | | | IRS certified copy of Form 1040, U.S. Individual Income Tax Returns, for HNF for 2002 |
| | | | | |
| 155 | | | | Photograph of AMCN |
| | | | | |
| 156 | | | | Photograph of CIC/Al Qassam Mosque |
| | | | | |
| 157 | | | | Photograph of MEFS |
| | | | | |
| 158 | | | | Photograph of HNF residence in Chicago/Bridgeview |
| | | | | |
| 159 | | | | Photograph of GZB residence in Tinley Park, Illinois |
| | | | | |
| 160 | | | | Analysis of PIJ websites |
| | | | | |
| 161 | | | | Analysis of PIJ websites |
| | | | | |
| 162 | | | | Analysis of PIJ websites |
| | | | | |
| 163 | | | | E-mail account records |
| | | | | |
| 164 | | | | E-mail account records |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                              Page 42 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 165 | | | | Analysis of PIJ websites |
| | | | | |
| 166 | | | | Analysis of PIJ websites |
| | | | | |
| 167 | | | | Analysis of PIJ websites |
| | | | | |
| 168 | | | | Analysis of PIJ websites |
| | | | | |
| 169 | | | | 1993 Florida Driver's License |
| | | | | |
| 170-A | | | | Surveillance photos of STH and RAS in Tampa on 04/07/93 |
| 170-B | | | | Surveillance photos of STH and RAS in Tampa on 04/07/93 |
| | | | | |
| 171-A | | | | Surveillance photos of SAA, BMN, MAN, STH on 06/09/94 |
| 171-B | | | | Surveillance photos of SAA, BMN, MAN, STH on 06/09/94 |
| 171-C | | | | Surveillance photos of SAA, BMN, MAN, STH on 06/09/94 |
| 171-D | | | | Surveillance photos of SAA, BMN, MAN, STH on 06/09/94 |
| | | | | |
| 172 | | | | INS Entry and Exit documents for Naim Nasser Bolbol |
| | | | | |
| 173 | | | | Dividend Miles Account 546M6L2 for SAA showing travel from CLE to TPA on 04/08/91 |
| | | | | |
| 174 | | | | Mileage Plus Account 00167043887 for SAA |

Case Number:        8:03-CR-77-T-30TBM                          Page 43 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 175 | | | | Records for Delta Frequent Flyer Account 2050048137 for SAA |
| 176 | | | | List for pertinent telephone numbers with associated persons |
| 177 | | | | Long distance and country code prefixes |
| 178 | | | | Telephone call analysis |
| 179 | | | | Individual call analysis |
| 180 | | | | Travel records analysis |
| 181 | | | | Travel records - source materials |
| 182 | | | | Mailing records analysis |
| 183 | | | | Mailing records - source materials |
| 184 | | | | Common words; numerals |
| 185 | | | | Summary presentation regarding codes with chart showing codes |
| 186-A | | | | CD containing photographs of Beit Lid |
| 186-B | | | | Sketch of Beit Lid |

Case Number:        8:03-CR-77-T-30TBM                        Page 44 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 186-C | | | | Sketch of Beit Lid |
| 186-D | | | | Packet of four photograph from Beit Lid |
| 186-E | | | | Three pages of data/measurements from Beit Lid |
| 186-F | | | | Beit Lid Model |
| | | | | |
| 187-A | | | | CD containing photographs of Dizengoff |
| 187-B | | | | Packet of 26 photographs with measurements from Dizengoff |
| 187-C | | | | Eight pages of data/measurements from Dizzengoff |
| 187-D | | | | Dizzengoff Model |
| | | | | |
| 188-A | | | | CD of photographs of Hebron |
| 188-B | | | | Hebron Model |
| | | | | |
| 189 | | | | Photo of TAK taken from Dateline broadcast on 10/28/01 |
| | | | | |
| 190-A | | | | Accounting records showing STH was employed at IAF |
| 190-B | | | | Accounting records showing STH was employed at IAF |
| 190-C | | | | Accounting records showing STH was employed at IAF |
| | | | | |
| 191 | | | | "Jihad in America" program shown on 11/22/94 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 45 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 192-A | | | | 04/21/95 article from the Tampa Tribune entitled "Bombing Repeats Message Sent by Trade Center Explosion" |
| 192-B | | | | 05/28/95 article from the Tampa Tribune entitled "Ties to Terrorists" |
| 192-C | | | | 05/29/95 article from The Tampa Tribune entitled "USF Sees Academic Freedom Where Others See Poor Security" |
| 192-D | | | | 05/29/95 article from The Tampa Tribune entitled "Mosque Bears Name of Palestinian Martyr" |
| 192-E | | | | 06/01/95 article from The Tampa Tribune entitled "USF Ties to Think Tank Draw Fire" |
| 192-F | | | | 05/17/98 article from The Tampa Tribune entitled "Justice Denied" |
| 192-G | | | | 07/28/98 article from the Tampa Tribune entitled "Tampa Links to Islamic Jihad Uncovered During Interview" |
| | | | | |
| 193 | | | | AMCN Articles of Incorporation |
| | | | | |
| 194 | | | | AMCN account records for 2001 through 2003 |
| | | | | |
| 195 | | | | Various receipts |
| T-195 | | | | English translation of above exhibit |
| | | | | |
| 196-A | | | | Certified copy of Articles of Incorporation of the Al-Qassam Mosque and Cultural Center, filed 02/28/91, with Amendments filed 05/12/92 and 12/29/95, and change registered agent filed 03/11/04. |
| 196-B | | | | Annual Report for Al-Qassam Mosque and Cultural Center for 1992 showing GZB as President |

Case Number:        8:03-CR-77-T-30TBM                              Page 46 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | EXHIBIT LIST | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 196-C | | | | Annual Report for Al-Qassam Mosque and Cultural Center for 1993 showing GZB as President |
| 196-D | | | | Annual Report for Al-Qassam Mosque and Cultural Center for 1994 showing GZB as President |
| 196-E | | | | Annual Report for Al-Qassam Mosque and Cultural Center for 1995 showing GZB as president and HNF as Treasurer |
| 196-F | | | | Annual Report for the Chicago Islamic Center (CIC) for 1996 showing HNF as Treasurer and GZB and S. Odeh as Directors |
| 196-G | | | | Annual Report for CIC for 1997 showing GZB as Secretary and HNF as Director |
| 196-H | | | | Annual Report for CIC for 1998 showing HNF as Treasurer and GZB as Director |
| 196-I | | | | Annual Report for CIC for 1999 showing GZB and HNF as Directors |
| 196-J | | | | Annual Report for CIC for 2000 showing GZB as Secretary and HNF as Director |
| 196-K | | | | Annual Report for CIC for 2001 showing HNF as President and GZB as Secretary |
| 196-L | | | | Annual Report for CIC for 2002 shwoing HNF as President and GZB and Secretary |
| 196-M | | | | Annual Report for CIC for 2003 showing HNF as President and GZB as Secretary |
| | | | | |
| 197 | | | | Check he wrote to AMCN in 11/2002 |
| | | | | |
| 198 | | | | Summary Chart showing transfers of funds from HNF to individuals in the Mideast |
| | | | | |
| 199 | | | | Al-Zaitonah newspaper article concerning Hebron incident, dated 11/17/02 |

Case Number:        8:03-CR-77-T-30TBM                        Page 47 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | EXHIBIT LIST | | | | |
|---|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | | Description |
| T-199 | | | | | English translation of above exhibit |
| | | | | | |
| 200-A | | | | | Packet of selected photographs of Demonstration Explosion #1 |
| 200-B | | | | | Packet of selected photographs of Demonstration Explosion #2 |
| 200-C | | | | | Packet of selected photographs of Demonstration Explosion #3 |
| | | | | | |
| 201-A | | | | | Diagram and photos of demonstration explosion #1 |
| 201-B | | | | | Diagram and photos of demonstration explosion #2 |
| 201-C | | | | | Diagram and photos of demonstration explosion #3 |
| | | | | | |
| 202-A | | | | | Video demonstration explosives 1-3 |
| 202-B | | | | | CD containing photographs of demonstration explosions 1-3 |
| 202-C | | | | | CD of video of demonstration explosions |
| | | | | | |
| 203 | | | | | Presentation by SAA in 08/02 at Tiger Bay Club |
| | | | | | |
| 204 | | | | | Interview of SAA on 09/26/02 broadcast on O'Reilly Factor |
| | | | | | |
| 205 | | | | | Document seized from El Barasse search |
| T-205 | | | | | English translation of above exhibit |
| | | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 48 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | | EXHIBIT LIST |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 206 | | | | Consensual recording of a conversation between STH and SAA on 02/20/03 |
| T-206 | | | | English translation of above exhibit |
| | | | | |
| 207-A | | | | Exhibit offered by the respondent in the 2000 INS bail hearing - declaration of Tarik Hamdi |
| 207-B | | | | Exhibit offered by the respondent in the 2000 INS bail hearing - declaration of Ziad Abu Amr |
| 207-C | | | | Exhibit offered by the respondent in the 2000 INS bail hearing - declaration by AAAA |
| | | | | |
| 208-A | | | | Transcript of testimony of SAA at INS hearing |
| 208-B | | | | Transcript of testimony of MAN at INS hearing |
| 208-C | | | | Transcript of testimony of BMN at INS hearing |
| 208-D | | | | Transcript of testimony of Nahla Al-Arian at INS hearing |
| | | | | |
| 209 | | | | Transcript of testimony of MAN at INS bail hearing on 10/12/00 regarding a wire transfer of $96,000 |
| | | | | |
| 210 | | | | List of operations carried out by PIJ from 1984-1999, downloaded from qudscall.com (OA 282) |
| T-210 | | | | English translation of above exhibit |
| | | | | |
| 211 | | | | List of Islam and Palestine issues, printed from qudscall.com on 07/25/01 (OA 282) |
| T-211 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                                    Page 49 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 212 | | | | Abu Dabi Satellite Television interview of RAS, dated 04/13/01, printed from jihadislami.com on 07/25/01 (OA 282) |
| T-212 | | | | English translation of above exhibit |
| 213 | | | | Interview of Ziad Nakhaleh by Al-Majd, printed from jihadislami.com on 07/25/01 (OA 282) |
| T-213 | | | | English translation of above exhibit |
| 214 | | | | Website page for donation for Jihad, money to be sent to Elehssan Benevolent Association, downloaded from Jihadislami.com on 07/25/01 (OA 282) |
| T-214 | | | | English translation of above exhibit |
| 215 | | | | Sheik Abdullah Al-Shami statement, dated 05/22/03, claiming responsibility on behalf of PIJ for an attack at Al-Afula on 05/19/03, and discussing PIJ goals, downloaded from jihadislami.com (1-29-M) |
| T-215 | | | | English translation of above exhibit |
| 216 | | | | PIJ Bulletin, dated 06/05/02, claiming responsibility for the attack at Megiddo Junction, downloaded from qudsway.com (OA 290) |
| T-216 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                          Page 50 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 217 | | | | PIJ Bulletin, dated 06/07/02, announcing that Hamzeh Aaref Youssef Samoudi from Jenin committed the attack at Megiddo Junction, downloaded from qudsway.com<br>(OA 290) |
| T-217 | | | | English translation of above exhibit |
| | | | | |
| 218 | | | | PIJ Bulletin, dated 11/15/02, claiming responsibility for the attack near a settlement in Hebron, downloaded from qudsway.com<br>(OA 321) |
| T-218 | | | | English translation of above exhibit |
| | | | | |
| 220 | | | | PIJ List of Most Important Operations claiming responsibility for Bus 405 attack, downloaded from sarayaalquds.com<br>(OA 3) |
| T-220 | | | | English translation of above exhibit |
| | | | | |
| 221 | | | | PIJ Bulletin, dated 04/05/90, claiming responsibility for a murder in Jerusalem and discussing goals of PIJ, downloaded from sarayaalquds.com |
| T-221 | | | | English translation of above exhibit |
| | | | | |
| 222 | | | | PIJ Bulletin, dated 05/21/90, claiming responsibility for killing of a settler and discussing PIJ goals, downloaded from sarayaalquds.com<br>(1-29-B) |
| T-222 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 51 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 223 | | | | PIJ Bulletin, dated 05/28/90, claiming responsibility for an attack at Mahane Yehuda Market and discussing PIJ goals, downloaded from sarayaalquds.com (1-29-C) |
| T-223 | | | | English translation of above exhibit |
| | | | | |
| 224 | | | | PIJ Bulletin, dated 10/21/90, claiming responsibility for an attack at Al-Bokaa and discussing goals of PIJ, downloaded from sarayaalquds.com |
| T-224 | | | | English translation of above exhibit |
| | | | | |
| 225 | | | | PIJ Bulletin, dated approximately 04/92, claiming responsibility for attack at Gilad, downloaded from sarayaalquds.com (OA 14) |
| T-225 | | | | English translation of above exhibit |
| | | | | |
| 226 | | | | PIJ Bulletin, dated 04/07/92, claiming responsibility for attack at Hula, and discussing goals of PIJ, downloaded from sarayaalquds.com (OA 17) |
| T-226 | | | | English translation of above exhibit |
| | | | | |
| 227 | | | | PIJ Bulletin, dated 12/13/93, claiming responsibility for an attack at Sajaya Junction and discussing PIJ goals, downloaded from sarayaalquds.com (OA 31) |
| T-227 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                            Page 52 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 228 | | | | PIJ Bulleitin, dated 11/11/94, claiming responsibility for attack at Netzarim Junction, downloaded from sarayaalquds.com (OA 131) |
| T-228 | | | | English translation of above exhibit |
| | | | | |
| 229 | | | | PIJ Bulletin, dated 01/22/95, claiming responsibility for attack at Beit Lid Junction, and discussing goals of PIJ, downloaded from sarayaalquds.com (OA 137) |
| T-229 | | | | English translation of above exhibit |
| | | | | |
| 230 | | | | PIJ Eulogy, dated approximately 03/19/95, for Hafez Hussein Mohammad Abu Maala, downloaded from sarayaalquds.com (OA 179) |
| T-230 | | | | English translation of above exhibit |
| | | | | |
| 231 | | | | PIJ Bulletin, dated 04/09/95, claiming responsibility for attack at Kfar Darom and discussing goals of PIJ, downloaded from sarayaalquds.com (OA 184) |
| T-231 | | | | English translation of above exhibit |
| | | | | |
| 232 | | | | PIJ Bulletin, dated 11/07/98, claiming responsibility for attack at Mahane Yehuda Market in Jerusalem, downloaded from sarayaalquds.com (OA 248) |
| T-232 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 53 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 233 | | | | PIJ Bulletin, dated 11/11/99, claiming responsibility for attacks in Southern Lebanon and discussing PIJ goals, downloaded from sarayaalquds.com (1-29-J) |
| T-233 | | | | English translation of above exhibit |
| | | | | |
| 234 | | | | PIJ Bulletin, dated 11/02/00, claiming responsibility for attack in Jerusalem, downloaded from sarayaalquds.com (OA 279) |
| T-234 | | | | English translation of above exhibit |
| | | | | |
| 235 | | | | PIJ Bulletin, dated 06/08/01, announcing the death of Ashrof Bardawi in Tulkarm, and discussing goals of PIJ, downloaded from sarayaalquds.com |
| T-235 | | | | English translation of above exhibit |
| | | | | |
| 236 | | | | PIJ Bulletin, dated 07/02/91, claiming responsibility for an attack at Balidah, a joint operation with HAMAS, downloaded from sarayaalquds.com |
| T-236 | | | | English translation of above exhibit |
| | | | | |
| 237 | | | | PIJ Bulletin, dated approximately 11/04/01, claiming responsibility for attack at French Hill and discussing goals of PIJ, downloaded from sarayaalquds.com (OA 284) |
| T-237 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 54 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 238 | | | | PIJ Eulogy, dated approximately 06/05/02, for Hamzah Aaref Hassan Sammoudi, in connection with attack at Megiddo Junction, downloaded from sarayaalquds.com (OA 290) |
| T-238 | | | | English translation of above exhibit |
| | | | | |
| 239 | | | | PIJ Bulletin, dated 10/22/02, claiming responsibility for attack at Karkur Junction and comments by RAS, downloaded from sarayaalquds.com (OA 315) |
| T-239 | | | | English translation of above exhibit |
| | | | | |
| 240 | | | | PIJ Eulogy, dated 07/17/03, for Saleh Amin Mahmoud Hamamdah, downloaded from sarayaalquds.com (OA 179) |
| T-240 | | | | English translation of above exhibit |
| | | | | |
| 241 | | | | PIJ Bulletin, undated, listing deceased members of PIJ, downloaded from sarayaalquds.com |
| T-241 | | | | English translation of above exhibit |
| 242 | | | | PIJ Eulogy for Anwar Muhammad Sukar who was responsible for the attack at Beit Lid, downloaded from qudsway.net (OA 137) |
| T-242 | | | | English translation of above exhibit |
| | | | | |
| 243 | | | | PIJ Bulletin, dated 04/09/95, claiming responsibility for the Kfar Darom attack, downloaded from qudsway.net (OA 184) |
| T-243 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                                    Page 55 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 244 | | | | PIJ Bulletin discussing Khaled Muhammad Mahmoud Al-Khatib who committed the attack at Kfar Darom, downloaded from qudsway.net |
| T-244 | | | | English translation of above exhibit |
| | | | | |
| 245 | | | | PIJ Bulletin, dated 11/02/00, claiming responsibility for the attack in Jerusalem, downloaded from qudsway.net (OA 279) |
| T-245 | | | | English translation of above exhibit |
| | | | | |
| 246 | | | | Interview of RAS, Secretary General of PIJ, regarding the goals of the PIJ, dated 04/22/01, downloaded from qudsway.net |
| T-246 | | | | English translation of above exhibit |
| | | | | |
| 247 | | | | PIJ Bulletin, dated 11/04/01, claiming responsibility for the attack at French Hill, downloaded from qudsway.net (OA 284) |
| T-247 | | | | English translation of above exhibit |
| | | | | |
| 248 | | | | Statement of RAS, dated 03/27/04, regarding PIJ goals, downloaded from qudsway.net |
| T-248 | | | | English translation of above exhibit |
| | | | | |
| 250 | | | | Main page of website palestineway.com |
| T-250 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                        Page 56 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | EXHIBIT LIST | | | | |
|---|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | | **Description** |
| 251 | | | | | Home page requesting donations for PIJ to be sent to Al-Ehsan Charitable Organization, downloaded from palestineway.com |
| T-251 | | | | | English translation of above exhibit |
| | | | | | |
| 252 | | | | | Interview of RAS concerning the death of Sheik Yassin, downloaded from palestineway.com |
| T-252 | | | | | English translation of above exhibit |
| | | | | | |
| 253 | | | | | PIJ Bulletin, dated 04/17/92, claiming responsibility for attack at Hula, downloaded from palestineway.com (OA 17) |
| T-253 | | | | | English translation of above exhibit |
| | | | | | |
| 254 | | | | | PIJ Bulletin, dated 09/28/03, discussing goals of PIJ, downloaded from palestinway.com |
| T-254 | | | | | English translation of above exhibit |
| | | | | | |
| 255 | | | | | Main page of website jamaaway.org |
| T-255 | | | | | English translation of above exhibit |
| | | | | | |
| 256 | | | | | PIJ Announcement regarding goals of PIJ, downloaded from jamaaway.org |
| T-256 | | | | | English translation of above exhibit |
| | | | | | |
| 257 | | | | | PIJ Visions and Positions downloaded from jamaaway.org |
| T-257 | | | | | English translation of above exhibit |
| | | | | | |

Case Number:        8:03-CR-77-T-30TBM                              Page 57 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | EXHIBIT LIST | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 258 | | | | PIJ Bulletin, dated 10/00, regarding goals of PIJ, downloaded from jamaaway.org |
| T-258 | | | | English translation of above exhibit |
| | | | | |
| 259 | | | | PIJ Announcement regarding the attack at Hebron on 11/15/02, downloaded from jamaaway.org <br> (OA 321) |
| T-259 | | | | English translation of above exhibit |
| | | | | |
| 260 | | | | Interview of RAS, dated 04/13/02, regarding goals of PIJ, downloaded from rabdullah.com |
| T-260 | | | | English translation of above exhibit |
| | | | | |
| 261 | | | | Interview of RAS, dated approximately 11/16/02, discussing the attack at Hebron, downloaded from rabdullah.com <br> (OA 321) |
| T-261 | | | | English translation of above exhibit |
| | | | | |
| 262 | | | | Biography of RAS, approximately 2003, including segment of his life in Florida at WISE, downloaded from rabdullah.com |
| T-262 | | | | English translation of above exhibit |
| | | | | |
| | | | | |
| 270-A | | | | List of PIJ Martyrs downloaded from Qudsway.com |
| 270-B | | | | Information about Hani Abed (11/02/94) |
| 270-C | | | | Information about Khaled Muhammad Hassan (04/06/92) |
| 270-D | | | | Information about Issam Barahma (12/10/92) |

Case Number:        8:03-CR-77-T-30TBM                        Page 58 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 270-E | | | | Information about Khaled Kamel Al-Sheik Ali (12/07/89) |
| 270-F | | | | Information about Khaled Muhammad Mahmoud Al-Khatib (04/09/95) |
| 270-G | | | | Information about Hisham Ismaeil Abdel Rahman Hamad (11/11/94) |
| 270-H | | | | Information about Anwar Muhammad Atiah Sukkar (01/22/95) |
| 270-I | | | | Information about Anwar Abdallah Abdel-Karim Aziz (12/13/93) |
| 270-J | | | | Information about Yousef Ali Muhammed Al-Zaghir (11/06/98) |
| 270-K | | | | Information about Suleiman Musa Al-Tahayna (11/06/98) |
| 270-L | | | | Information about Salah Abdel-Hamid Shaker (01/22/95) |
| 270-M | | | | Information about Ramez Abdel-Kader Obeid (03/04/96) |
| 270-N | | | | Information about Hatim Al-Shweiki (11/04/01) |
| | | | | |
| 271 | | | | Translated List of PIJ Martyrs and Summary of Information - incident and date of death |
| | | | | |
| | | | | |
| 280 | | | | Israeli indictment of Salah Abu Hassanein for unlawful membership in PIJ |
| T-280 | | | | English translation of above exhibit |
| | | | | |
| | | | | |
| 300-A | | | | Diagram of WISE |
| 300-B | | | | Photos of WISE |

Case Number:        8:03-CR-77-T-30TBM                              Page 59 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 300-C | | | | Photos of WISE |
| 300-D | | | | Photos of WISE |
| | | | | |
| 301 | | | | WISE Articles of Incorporation, filed 02/21/91, assigned document number N42200<br>204209 |
| | | | | |
| 302 | | | | Letter from Florida Department of State to SAA, dated 02/22/91, advising him that WISE Articles of Incorporation were filed on 02/21/91 and WISE was assigned number N42200<br>202045 |
| | | | | |
| 303 | | | | WISE List of Trustees, Incorporators and Officers, undated<br>201741 |
| | | | | |
| 304 | | | | WISE Brochure in English (5 pages)<br>500758 |
| | | | | |
| 305 | | | | WISE Brochure in Arabic (13 pages)<br>500789 |
| T-305 | | | | English translation of above exhibit |
| | | | | |
| 306 | | | | Lease between WISE (lessee) and Nour Salhab (lessor) for 12402 Pampas Place, Tampa, for the period 07/01/91 to 07/31/92, executed on 05/31/91 by Nour Salhab and SAA and addendum<br>202596 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                           Page 60 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 307 | | | | Letter to WISE from IRS, 05/13/91, regarding new employer ID number<br><br>202096 |
| | | | | |
| 308 | | | | Letter from BMN on behalf of WISE to Professor Hechiche at USF, dated 05/28/91, regarding joint agreement<br><br>201748 |
| | | | | |
| 309 | | | | Resume of RAS, showing work history at WISE from 1990<br><br>202358 |
| | | | | |
| 310 | | | | WISE letter to the Brothers from Khalil Shikaki, dated 10/08/91, announcing his resignation from WISE<br><br>500428 |
| T-310 | | | | English translation of above exhibit |
| | | | | |
| 311 | | | | Letter from RAS on behalf of WISE to Dr. Orr at USF, dated 11/12/91, regarding WISE funding<br><br>201744 |
| | | | | |
| 312 | | | | Letter from RAS on behalf of WISE to Dr. Orr at USF, dated 12/11/91, regarding WISE funding<br><br>201743 |
| | | | | |
| 313 | | | | WISE letter to the Brothers from Khalil Shikaki, dated 12/15/91, announcing his departure in January<br><br>500847 |
| T-313 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 61 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 314 | | | | NCNB official check 241066, dated 01/08/92, in the amount of $15,015, payable to MAN<br>201812 |
| | | | | |
| 315 | | | | Southeast Bank Order for Transfer of Funds, dated 01/09/92, from MAN account #8, in the amount of $15,000, payable to BMN<br>201810 |
| | | | | |
| 316 | | | | Letter from WISE to University of Arizona, Anne Butteridge, dated 01/20/92<br>201742 |
| | | | | |
| 317 | | | | Letter to BMN from Magda Panayiotou on behalf of Nasas Panayiotou & Co., dated 02/20/92, regarding rental of P.O. Box 4375 (Nicosia); fax:  (1) 813-985-4664<br>202122 |
| | | | | |
| 318 | | | | Letter to the Brother from Abu Jihad, dated 03/15/92, discussing $100,000 support for the Center<br>500472 |
| T-318 | | | | English translation of above exhibit |
| | | | | |
| 319 | | | | Letter to Editor of QS from Al-Nahda Al-Islamiyyah Journal, dated 04/15/92, regarding exchanging magazines, with PIJ logo cut out<br>500773 |
| T-319 | | | | English translation of above exhibit |
| | | | | |
| 320 | | | | Letter to RAS from Dr. Rifa' at Sayed Ahmad, dated 06/13/92, requesting $300-$500/month to serve as agent for QS Magazine in Egypt<br>500111 |

Case Number:        8:03-CR-77-T-30TBM                          Page 62 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-320 | | | | English translation of above exhibit |
| | | | | |
| 321 | | | | WISE Application for Alien Employment Certification for MAN, dated 09/14/92, submitted by SAA to FL OLES<br>202136 |
| | | | | |
| 322 | | | | FL OLES letter to Luis Coton, dated 09/21/92, returning Application for Alien Employment Certification for corrections<br>202137 |
| | | | | |
| 323 | | | | Letter to INS from WISE, undated, in support of Form I-140 petition on behalf of MAN, signed by SAA<br>202119 |
| | | | | |
| 324 | | | | IIIT letter to SAA from A.O. Taha Jaber Al-Alwani, datd 09/30/92, discussing payments of $50,000 to support WISE and ICP<br>500243 |
| T-324 | | | | English translation of above exhibit |
| | | | | |
| 325 | | | | IIIT letter to SAA/WISE, dated 11/06/92, discussing a contribution |
| T-325 | | | | English translation of above exhibit |
| | | | | |
| 326 | | | | 1993 Red Daily Diary of a WISE worker<br>500326 |
| T-326 | | | | English translation of above exhibit |
| | | | | |
| 327 | | | | Letter to WISE from The Islamic Centre for Political Studies, Tehran, Iran, 05/25/93, regarding receipt of WISE's QS Magazine<br>500300 |

Case Number:        8:03-CR-77-T-30TBM                        Page 63 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | EXHIBIT LIST | | |
|---|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | | Description |
| T-327 | | | | | English translation of above exhibit |
| | | | | | |
| 328-A | | | | | Letter of agency submitted by WISE to MCI to switch phone service to MCI, submitted by SAA on 08/17/93<br>203315 |
| 328-B | | | | | Credit Data Sheet for WISE to accompany letter of agency<br>203316 |
| | | | | | |
| 329 | | | | | IRS Form 1023, WISE Application of Recognition of Exemption under 501(c), dated 08/20/93, signed by SAA<br>202109 |
| | | | | | |
| 330 | | | | | IIIT letter to SAA from Dr. Muhammad Jaglit, dated 09/07/93, enclosing $600 for subscriptions to WISE QS<br>500242 |
| T-330 | | | | | English translation of above exhibit |
| | | | | | |
| 331 | | | | | Letter to WISE from IRS, dated 10/07/93, acknowledging receipt of Form 1023<br>204201 |
| | | | | | |
| 332 | | | | | Letter to WISE from IRS, dated 11/05/93, regarding application for tax exempt status<br>202095 |
| | | | | | |
| 333 | | | | | IRS Form W-9 signed by SAA on 10/29/93, submitted to Harvard College Library claiming 501 status<br>201007-8 |
| | | | | | |

Case Number:        8:03-CR-77-T-30TBM                        Page 64 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 334 | | | | Letter to WISE from attorney Timothy Spridgeon, dated 12/15/93, advising that RAS was approved for H-1B visa<br>202010 |
| | | | | |
| 335 | | | | Letter to WISE from IRS, dated 12/21/93, advising that IRS had closed its file without processing WISE Form 1023 application<br>204216 |
| | | | | |
| 336 | | | | Letter to Doctor Fathi from Dr. Rifa' at Sayed Ahmad, dated 01/29/94, regarding the printing procedures in Egypt for the WISE QS publication<br>500104 |
| T-336 | | | | English translation of above exhibit |
| | | | | |
| 337 | | | | WISE Application to ISNA for Affiliation, dated 04/10/94, submitted by SAA (2 pages)<br>202040 |
| | | | | |
| 338 | | | | Letter to WISE from ISNA, dated 05/19/94, rejecting WISE's Application for Affiliation<br>202040 |
| | | | | |
| 339 | | | | Letter to RAS from USF, dated 06/28/94, regarding renewal of STH's research assistantship<br>202558 |
| | | | | |
| 340 | | | | Letter to STH from Dawood Husain Mekawi, dated 09/08/94, regarding DHM's willingness to distribute WISE QS Magazine in Palestine<br>500296 |
| T-340 | | | | English translation of above exhibit |
| | | | | |

Case Number:         8:03-CR-77-T-30TBM                                    Page 65 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 341 | | | | USPS Form 1093, used to open a P.O. Box for WISE and ICP, signed by SAA on 09/20/94<br><br>201406 |
| | | | | |
| 342-A | | | | Letter to SAA/WISE from SAAR Foundation, dated 10/07/94, enclosing $10,000 check as a donation not to be publicized<br><br>202178 |
| 342-B | | | | IIIT document referencing check 6520, dated 10/06/94, payable to WISE, in the amount of $10,000<br><br>204262 |
| | | | | |
| 343 | | | | Letter to WISE from IRS, dated 10/31/94, directing WISE to file a Form 1120 for the fiscal year ending 07/31/93<br><br>204196 |
| | | | | |
| 344 | | | | Letter to WISE from IRS, dated 12/06/94, regarding the need to file a tax return for the fiscal year ending 07/31/93<br><br>204194 |
| | | | | |
| 345 | | | | Letter to Dr. Qais Al-Azzarwi from MAN, dated 01/03/95, discussing financial problems at WISE<br><br>500175 |
| T-345 | | | | English translation of above exhibit |
| | | | | |
| 346-A | | | | The Tampa Tribune 04/21/95 article "Bombing Repeats the Message Sent by Trade Center Explosion"<br><br>203747/203822 |
| 346-B | | | | The Tampa Tribune 04/21/95 article "Agents of Terror"<br><br>203747/203822 |

Case Number:        8:03-CR-77-T-30TBM                              Page 66 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 347 | | | | Letter from Michael Fechter, The Tampa Tribune, to SAA, dated 04/27/95, with questions regarding PIJ, ICP and WISE<br>201411 |
| 348 | | | | Letter to WISE from IRS, dated 05/22/95, reminding WISE to file Form 1120 for fiscal year 07/31/94<br>204197 |
| 349 | | | | The Tampa Tribune 05/28/95 article "Terror Law Cuts Rights, Arabs Say" mounted on FD-350<br>203826 |
| 350 | | | | Letter to Betty Castor, USF President, from SAA, dated 06/01/95, regarding The Tampa Tribune articles<br>201413 |
| 351 | | | | Demand to the The Tampa Tribune regarding newspaper articles<br>201346 |
| 352 | | | | Arab American Institute article "What Does the Omnibus Counterterrorism Act of 1995 Do?"<br>203812 |
| 353 | | | | Letter to WISE from IRS, dated 07/12/95, directing WISE to file a Form 1120 for fiscal year ending 07/31/94<br>204200 |

Case Number:        8:03-CR-77-T-30TBM                                    Page 67 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 354-A | | | | List of Expenses for WISE for the fiscal year ending 07/31/95, including payments to STH, MAN and BMN<br>204218 |
| 354-B | | | | List of Income and Expenses for WISE for the fiscal year ending 07/31/94<br>204221 |
| 354-C | | | | List of Expenses for WISE, including payments to STH<br>204225 |
| 354-D | | | | WISE Ledger showing Expenses from 08/03/92 to 08/01/93, including $9,150 in salary to STH<br>204228 |
| T-354-D | | | | English translation of above exhibit |
| | | | | |
| 355 | | | | IRS Form 1120, WISE 1994 Corporate Tax Return<br>204192 |
| | | | | |
| 356 | | | | Letter from WISE to British Consulate-General, dated 10/23/95, advising that RAS has been working at WISE since 10/01/93 and will continue to do so until 09/30/96, signed by MAN<br>201998 |
| | | | | |
| 357 | | | | Letter "To Whom It May Concern," dated 11/20/95, written by MAN, stating BMN had worked at WISE since 1991<br>202057 |
| | | | | |
| 358 | | | | WISE document with "Ghassan Ballut, 3836 West 85th St., Chicago, Il  60652" printed on it<br>500955 |
| T-358 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                                    Page 68 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 359 | | | | Birzeit University Student Record for Sameeh Hammoudeh, dated 11/04/92<br>201907 |
| 360 | | | | Sameeh Hammoudeh travel documents, attached to petition, dated 06/09/94<br>201909 |
| 361-A | | | | USPS Registered Mail Receipt for package sent to Swiss Bank Corp., Switzerland from MAN, dated 05/25/89<br>202673 |
| 361-B | | | | USPS Express Mail Receipt for package sent to BMN from MAN, dated 05/30/89<br>202647 |
| 361-C | | | | USPS Express mail Receipt for package sent to BMN from MAN, dated 09/18/89<br>202649 |
| 362-A | | | | DHL Airbill for package sent to Mr. Fathi Abdul Azeez, Damascus, Syria, from WISE by MAN, dated 06/27/91<br>202639 |
| 362-B | | | | DHL Airbill for package sent to Mr. Fathi Abdul Azeez, Damascus, Syria, from WISE by MAN, dated 06/28/91<br>202640 |
| 362-C | | | | DHL Airbill for package sent to Mr. Basheer M. Nafi, Slough Berks, UK, from WISE, dated 11/11/91<br>202641 |
| 362-D | | | | DHL Airbill for package sent to BMN, Slough Berks, UK, from WISE by MAN, dated 11/11/91, insured for $8,000<br>202642 |

Case Number:        8:03-CR-77-T-30TBM                                Page 69 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 362-E | | | | USPS Express Mail Receipt for package sent to BMN from MAN, dated 11/14/91 <br> 202650 |
| | | | | |
| 363-A | | | | USPS Express mail Receipt for package sent to BMN from MAN, dated 01/08/92 <br> 202651 |
| 363-B | | | | USPS Express Mail Receipt for package sent to BMN from MAN, dated 02/18/92 <br> 202654 |
| 363-C | | | | FedEx Receipt for package sent to BMN from WISE by MAN, dated 04/03/92 <br> 202680 |
| 363-D | | | | FedEx Receipt for package sent to BMN from WISE, dated 06/10/92 <br> 202683 |
| 363-E | | | | FedEx Invoice for package sent to Dr. Fathi Ibrahim, Damascus, Syria, from WISE, dated 07/03/92, and another package sent to BMN from WISE, dated 06/18/92 <br> 202685 |
| 363-F | | | | UPS Receipt for package (computer) sent to BMN from WISE by Husam Jbara, dated 08/04/92 <br> 202693 |
| 363-G | | | | FedEx Invoice for package sent to BMN from WISE by RAS, dated 10/08/92 <br> 202687 |
| 363-H | | | | FedEx Invoice for package sent to STH, Nazerith, Israel, from WISE by RAS, dated 10/16/92 <br> 202688 |
| | | | | |
| 364-A | | | | USPS Express Mail Receipt for package sent to BMN from MAN, dated 02/04/93 <br> 202657 |

Case Number:        8:03-CR-77-T-30TBM                          Page 70 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|
| | | **EXHIBIT LIST** | | |
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 364-B | | | | FedEx Invoice for package sent to BMN from WISE by RAS, dated 02/18/93 <br> 202689 |
| 364-C | | | | USPS Express Mail Receipt for package sent to Mrs. I.J. Ryan (BMN) from MAN, dated 04/15/93 <br> 202660 |
| 364-D | | | | USPS Express Mail Receipt for package sent to Mrs. I.J. Ryan (BMN) from MAN, dated 06/16/93 <br> 202662 |
| 364-E | | | | USPS Express Mail Receipt for package sent to BMN from MAN, dated 07/12/93 <br> 202663 |
| 364-F | | | | FedEx Invoice for package sent to Abdel Salam Al Ajjouri, Damascus, Syria, from WISE, dated 09/09/93 <br> 202690 |
| 364-G | | | | FedEx Invoice for package sent to BMN from WISE by RAS, dated 12/23/93 <br> 202691 |
| | | | | |
| 365-A | | | | USPS Express Mail Receipt for package sent to Fawaz Damra, Lakewood, Ohio, from MAN, dated 02/03/94 <br> 202664 |
| 365-B | | | | USPS Express Mail Receipt for package sent to BMN, Slough Berks, UK, from WISE,d ated 03/03/94 <br> 202672 |
| 365-C | | | | USPS Express Mail Receipt for package sent to Dawood Makkawi Nablus, WB, from Sameeh Taha (STH), dated 09/26/94 <br> 202668 |
| | | | | |
| 366-A | | | | GTE phone records for 813-985-4343, dated 01/01/91 <br> 203305 |

Case Number:        8:03-CR-77-T-30TBM                                    Page 71 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | **EXHIBIT LIST** | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 366-B | | | | GTE phone bill for 813-985-4343, dated 02/01/91<br><br>203299 |
| 366-C | | | | GTE phone records for 813-985-4343, dated 03/01/91<br><br>203304 |
| 366-D | | | | GTE phone records for 813-985-4343, dated 04/01/91<br><br>203303 |
| 366-E | | | | GTE phone records for 813-985-4343, dated 05/01/91<br><br>203302 |
| 366-F | | | | GTE phone bill for 813-985-4343, dated 06/01/91<br><br>203300 |
| 366-G | | | | GTE phone records for 813-985-4343, dated 07/01/91<br><br>203301 |
| 366-H | | | | GTE phone bill for 813-985-4343, dated 10/01/91<br><br>203292 |
| 366-I | | | | GTE phone bill for 813-985-4664, dated 10/04/91<br><br>203295 |
| 366-J | | | | GTE phone bill for 813-985-4664, dated 11/04/91<br><br>203296 |
| 366-K | | | | GTE phone bill for 813-985-4664, dated 11/22/91 |
| 366-L | | | | GTE phone bill for 813-985-4343, dated 12/01/91<br><br>203293 |
| 366-M | | | | GTE phone bill for 813-985-4664, dated 12/07/91<br><br>203298 |
| | | | | |

Case Number:         8:03-CR-77-T-30TBM                           Page 72 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| \multicolumn | | | | |
|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 367-A | | | | GTE phone bill for 813-985-4343, dated 01/01/92<br>203294 |
| 367-B | | | | GTE phone bill for 813-985-4343, dated 02/01/92<br>203291 |
| 367-C | | | | GTE phone bill for 813-985-4343, dated 03/01/92<br>203290 |
| 367-D | | | | GTE phone bill for 813-985-4343 dated 04/01/92<br>203288 |
| 367-E | | | | GTE phone bill for 813-985-4343, dated 05/01/92<br>203287 |
| | | | | |
| 368 | | | | GTE phone bill for 813-985-4343, dated 09/01/93<br>203286 |
| | | | | |
| 369 | | | | MCI phone records for WISE, 813-972-4338, dated 02/10/94<br>203308 |
| | | | | |
| 370 | | | | Mailing labels for Fathi Ibrahim, Bashir Nafi, ICT, Khalil Shikaki, WISE<br>1B55 Q2 MAC MACQ2/Duplicts.42 |
| T-370 | | | | English translation of above exhibit |
| | | | | |
| 371 | | | | Translated document for RAS by MAN, 09/12/94<br>1B55 Q2 MAC/Q2/DAR/IMAN.28 MISC 4.28T |
| T-371 | | | | English translation of above exhibit |
| | | | | |

The table title is **EXHIBIT LIST**

Case Number:        8:03-CR-77-T-30TBM                          Page 73 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 372 | | | | Summary of employment and offer to Ramadan A. Shallah for 10/01/93 to 09/30/96 1B55 Q2 MACQ2/jobshala.35 MISC4.35F |
| T-372 | | | | English translation of above exhibit |
| | | | | |
| 373 | | | | 10/23/95 WISE letter by MAN to British Consulate General to allow RAS to enter England to speak at a conference in 11/95 1B55 Q2 MACQ2/SHLA spk2.29 MISC4.29F |
| T-373 | | | | English translation of above exhibit |
| | | | | |
| 374 | | | | STH Resume, written in 1994 or 1995 WISE 1B60 Q282 Video1.66 MAC/Q2821CV |
| T-374 | | | | English translation of above exhibit |
| | | | | |
| 375 | | | | Memo to INS from STH regarding request to change visa status from B-2 to F-1 MISC4.19F MAC/Q2/SAMEEH.19 |
| T-375 | | | | English translation of above exhibit |
| | | | | |
| 376 | | | | Letter to Bashir Nafi from RAS, dated 01/04/93, regarding grant from WISE WISE 1B64 Q296 Video1.79F MAC/Q296/Bashir.27 |
| T-376 | | | | English translation of above exhibit |
| | | | | |
| 377 | | | | RAS Resume, dated in 1992 WISE 1B64 Q296 Video1.77T MAC/Q296/Ramadan/CV |
| T-377 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                         Page 74 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 378 | | | | Letter to attorney, dated 05/06/92, regarding INS Application by WISE for BMN 1B55 MACQ2/SPRIGDON.68f MISC4.68f (OA 20) |
| T-378 | | | | English translation of above exhibit |
| | | | | |
| 379 | | | | Invitation to WISE Third Roundtable and solicitation of funds by RAS MAC/Q280/RASHID2 VIDEO 1.83 |
| T-379 | | | | English translation of above exhibit |
| | | | | |
| 380 | | | | Letter from WISE (by RAS) to USF, dated 07/20/94, confirming WISE's intent to fund STH's salary for 1994-95 academic year MAC Q2/TAHAFUND.11 MISC4.19F |
| T-380 | | | | English translation of above exhibit |
| | | | | |
| 381 | | | | Communication Control System Video Catalogue W28-B10-TA2 |
| T-381 | | | | English translation of above exhibit |
| | | | | |
| 382 | | | | Business contact for Creative Graphics between Galal Ramadan and Hussam Abujbara, dated 04/29/92 WISE 1B60 Q283 Video1.82 MAC/Q283/C.6 Agent |
| T-382 | | | | English translation of above exhibit |
| | | | | |
| 383 | | | | Booklet by Al-Jihad Group WISE 1B64 Q329 MAC/Q329A/Al-Albani |
| T-383 | | | | English translation of above exhibit (summary) |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 75 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST |
|---|

| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 384 | | | | Chapter of book 6, Al-Zawahiri of the Jihad Group (Gamaa Al-Jihad) 1B64 Q329 MAC/Q329A/Al-Hiwar |
| T-384 | | | | English translation of above exhibit (summary) |
| | | | | |
| 385 | | | | 05/28/95 letter to the The Tampa Tribune, written in response to recent articles purportedly signed by Nafeesah Abdurrashid |
| | | | | |
| 386 | | | | 06/07/95 letter to USF, written in response to recent articles in The Tampa Tribune, purportedly signed by Nafeesah Abdurrashid |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 400 | | | | PIJ Charter/By-Laws (62 pages), fax date is 01/17/1900                                                      500665 |
| T-400 | | | | English translation of above exhibit |
| | | | | |
| 401 | | | | PIJ Communique, dated 03/08/88, urging Muslims to celebrate 03/15/88 as Islamic Palestine Day to oppose Zionists                        500705 |
| T-401 | | | | English translation of above exhibit |
| | | | | |
| 402 | | | | Will of Nizar Mahmoud, 02/19/92; Will of Adel Kamel Daher of Ain-Al-Helwe; Will of Khaled Muhammad Hassan, 02/19/92 1B55 Q2A MAC/Q2A/Wills/Q2A Will.wpd                            (OA 14, 230) |

Case Number:        8:03-CR-77-T-30TBM                        Page 76 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-402 | | | | English translation of above exhibit |
| | | | | |
| 403 | | | | Joint Communique between PIJ and HAMAS, undated<br>500822                          (OA 230) |
| T-403 | | | | English translation of above exhibit |
| | | | | |
| 404 | | | | PIJ Announcement, dated 06/01/92, urging readers to engage in Jihad operations and strikes<br>500247 |
| T-404 | | | | English translation of above exhibit |
| | | | | |
| 405 | | | | 10/14/92 page from 1992 desk calendar, "resend page #6 from the report 'The Interior' 963-11-885939 Abu Ahmad"<br>501047 |
| T-405 | | | | English translation of above exhibit |
| | | | | |
| 406 | | | | Letter to Hamed faxed 12/10/92 regarding dispute over PIJ claim of responsiblity<br>500278 |
| T-406 | | | | English translation of above exhibit |
| | | | | |
| 407 | | | | Al-Mujahid newsletter, issued by PIJ, dated 12/11/92, discussing PIJ activities<br>500276 |
| T-407 | | | | English translation of above exhibit |
| | | | | |
| 408 | | | | PIJ Communique, dated 12/11/92, claiming responsibility for an attack in Jenin by Issam Barahma<br>500282 |
| T-408 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                                      Page 77 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 409 | | | | PIJ newsletter, dated 01/27/93, discussing recent violent attacks, written by S'eb  500273 |
| T-409 | | | | English translation of above exhibit |
| 410 | | | | PIJ Bulletin, dated 04/26/93, rejecting the peace negotiations and calling for jihad  500598 |
| T-410 | | | | English translation of above exhibit |
| 411 | | | | PIJ Communique, an open letter to Palestinians, published in Al-Sharia Magazine in 04/93  500704 |
| T-411 | | | | English translation of above exhibit |
| 412 | | | | PIJ Communique, dated 05/21/93, claiming responsibility for an attack on that date  500281 |
| T-412 | | | | English translation of above exhibit |
| 413 | | | | PIJ News Report, dated 05/25/93, describing PIJ operations and disputes with HAMAS (fax date is 06/02/90)  500604 |
| T-413 | | | | English translation of above exhibit |
| 414 | | | | PIJ News Report, dated 05/23/93, describing five PIJ operations (fax date is 05/31/90)  500311 |
| T-414 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                          Page 78 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 415 | | | | Letter received at WISE on 07/23/93, written by Ra'id, discussing PIJ business<br>500839 or 500274 |
| T-415 | | | | English translation of above exhibit |
| | | | | |
| 416 | | | | PIJ News Report, dated 08/03/93, describing PIJ operations in Gaza (fax date is 08/12/90)<br>500836 |
| T-416 | | | | English translation of above exhibit |
| | | | | |
| 417 | | | | Fax to WISE from Arab Studies Society, dated 09/28/93, discussing <u>Stars Over Forehead</u> book, including "martyr" Nidal Zalloum<br>500986 |
| T-417 | | | | English translation of above exhibit |
| | | | | |
| 418 | | | | Fax communication sent to Brother Yahya (STH) requesting comment from RAS, SAA, MAN and STH on interview in Ash Shiraa Magazine Issue 613, dated 01/31/94 (fax date is 02/10/91)<br>500819 |
| T-418 | | | | English translation of above exhibit |
| | | | | |
| 419 | | | | Eulogy for Hani Abed, who worked for <u>Al-Esteqlal</u> newspaper |
| T-419 | | | | English translation of above exhibit |
| | | | | |
| 420 | | | | Undated article from "Ash-Sharq-al-Awsat" newspaper, in which FS announced PIJ had refused an Iranian request to establish a central command for coordination; PIJ has received funding from Iran since 1987<br>500827 |

Case Number:        8:03-CR-77-T-30TBM                                    Page 79 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-420 | | | | English translation of above exhibit |
| | | | | |
| 421 | | | | Anco Hermanos Electronics business card, Hatem Fariz<br>200481 |
| T-421 | | | | English translation of above exhibit |
| | | | | |
| 422 | | | | Naim Nasser Hassan Bulbol's diploma from Al Azhar University in Egypt<br>500483 |
| T-422 | | | | English translation of above exhibit |
| | | | | |
| 423 | | | | PIJ Book of poems, published in Beiruit<br>500603 |
| | | | | |
| 424 | | | | The New Islamist International Report by Task Force on Terrorism and Unconventional Warfare, dated 02/01/93<br>202099 |
| | | | | |
| 425-A | | | | Letter to hold conference to endorse Charter/By-Law<br>1B57 Q272A/Report/Empty folder/letter |
| T-425-A | | | | English translation of above exhibit |
| 425-B | | | | Letter regarding invitation to a conference to endorse Charter/By-Law<br>WISE 1B57 Q272 MAC/Q272A/letter 1 MAC 3.1 |
| T-425-B | | | | English translation of above exhibit |
| | | | | |
| 426 | | | | PIJ Charter/By-Law - Chapters 4 and 5<br>1B55 Q2A/Sami/Sami/Amendment of the Conference |
| T-426 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                              Page 80 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|
| | | | **EXHIBIT LIST** | |
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| 427 | | | | |
| | | | | Q2A/Sami/Sami/Finance |
| T-427 | | | | English translation of above exhibit - partial |
| | | | | |
| 428 | | | | PIJ Communique, dated 02/20/89, declaring 03/06/89 "Islamic Palestine" Day 1B55 Q2 Video1.100 MAC/Q2/Biann |
| T-428 | | | | English translation of above exhibit |
| | | | | |
| 429 | | | | Undated, unsigned paper entitled, "Centrality of the Al-Jihad Issue" 202453 |
| | | | | |
| 430 | | | | ICP Articles of Incorporation with letter from Florida Department of State stating they were filed on 10/20/88 201898-201902 |
| | | | | |
| 431 | | | | IRS Form SS-4, Application for Employer Identification Number, for ICP, signed by SAA 201859 |
| | | | | |
| 432 | | | | ICP Amended Articles of Incorporation and transmittal letter, dated 01/10/91 201903-05 |
| | | | | |
| 433 | | | | IRS Form 1023 for ICP, undated and incomplete, signed by SAA 501198 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 81 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 434 | | | | ICP/IFP Board of Directors for 1991-92, listing SAA, MAN and TAK, among others<br>201867 |
| | | | | |
| 435 | | | | Business Card for Sami A. Al-Arian, President Islamic Committee for Palestine<br>204576 |
| | | | | |
| 436 | | | | IFP Flyer soliciting funds for the families of "martyrs and detainees" IFP address:  P.O. Box 82009, TPA<br>202108 |
| | | | | |
| 437 | | | | Islamic Committee for Palestine (ICP) Informational Guide, soliciting funds for IFP<br>202481 |
| | | | | |
| 438 | | | | ICP/IFP Flyer soliciting funds<br>204584 |
| | | | | |
| 439 | | | | Generic blank donor pledge card for Jihad in Palestine |
| | | | | |
| 440 | | | | ICP Brochure (circa 1989), including solicitation of funds for IFP<br>500396 |
| T-440 | | | | English translation of above exhibit |
| | | | | |
| 441 | | | | ICP Chart for ordering magazine subscriptions<br>500439 |
| T-441 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                           Page 82 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 442 | | | | USPS Form 1538, stamped 04/27/93, showing MWS had rented Box 350256 and ICP Box 82009<br><br>202128 |
| | | | | |
| 443 | | | | Videotape of First ICP Conference in 1988, opening statement by SAA<br>W38-17C-T1                          (OA 1) |
| | | | | |
| 444-A | | | | Photo of BMN on a panel at the First ICP Conference<br><br>204516 |
| | | | | |
| 444-B | | | | Video recording of a presentation by BMN at First ICP Conference on 12/22/88<br>W28-17E-A6                          (OA 1) |
| T-444-B | | | | English translation of above exhibit |
| | | | | |
| 445 | | | | Schedule and Agenda for Second ICP Conference<br><br>500160 |
| T-445 | | | | English translation of above exhibit |
| | | | | |
| 446-A | | | | Photo of SAA speaking at Second ICP Conference<br><br>204496 |
| 446-B | | | | Photo of BMN on a panel at Second ICP Conference<br><br>204497 |
| | | | | |
| 447 | | | | Al-Mujahid weekly magazine, with PIJ logo, discussing Second ICP Conference, ICP logo on reverse side<br><br>500162 |
| T-447 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                                Page 83 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| 448 | | | | ICP Booklet consisting of speeches at Second ICP Conference, including those of SAA, AAAA, and BMN (Series 5)<br>500324 |
| T-448 | | | | English translation of above exhibit |
| | | | | |
| 449-A | | | | Video recording of a presentation by AAAA at the Second ICP Conference on 12/22-25/89, with comments by SAA, MAN, FD, and BMN; reference to weapons and terrorism<br>WB17G-T45                              (OA 5) |
| T-449-A | | | | English translation of above exhibit |
| 449-B | | | | Video recording of the introduction of AAAA as the spiritual leader of PIJ at the Second ICP Conference<br>W28-17F-T1                              (OA 5) |
| T-449-B | | | | English translation of above exhibit |
| 449-C | | | | Video recording of a presentation by AAAA at the Second ICP Conference, with comments by Ahmad Makki<br>W38-17F-TA6                              (OA 5) |
| T-449-C | | | | English translation of above exhibit |
| 449-D | | | | Video recording of a presentation by children followed by a request for monetary support for PIJ at Second ICP Conference<br>W28-17A-TA1                              (OA 5) |
| T-449-D | | | | English translation of above exhibit |
| | | | | |
| 450 | | | | Speech by AAAA on 12/17/89 at an ICP event, calling for jihad to reclaim Palestine<br>W28-17G-TA39                              OA 4) |
| T-450 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 84 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 451 | | | | ICP videotaped meeting on 07/12-15/90, with SAA, FD, MAN:  SAA discusses the Muslim Brotherhood and PIJ<br>W28-17D-TA49 |
| T-451 | | | | English translation of above exhibit |
| | | | | |
| 452 | | | | ICP Brochure regarding Third Conference 1B66-67 WISE MAC/Q461/ICPCONF.90+<br>(OA 6) |
| | | | | |
| 453-A | | | | Photos of Third ICP Conference with PIJ posters<br>204495 |
| 453-B | | | | Photo of SAA speaking at Third ICP Conference<br>204496 |
| | | | | |
| 454 | | | | ICP Book with lectures from Third ICP Conference (1990) (Series 6)<br>500271                    (CT 1-29-N) |
| T-454 | | | | English translation of above exhibit (cover) |
| | | | | |
| 455 | | | | ICP letter to BMN, UK, from SAA, President, dated 12/21/90, inviting BMN to attend 1991 seminars<br>201747 |
| | | | | |
| 456 | | | | ICP Information Guide for the Fourth ICP Conference (1991)<br>501139 |
| | | | | |
| 457-A | | | | Photo of SAA in Attendance at the Fourth ICP Conference<br>204498 |

Case Number:        8:03-CR-77-T-30TBM                        Page 85 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 457-B | | | | Photo of RAS speaking at the Fourth ICP Conference<br>204507 |
| 457-C | | | | Photo of AAAA on a panel at the Fourth ICP Conference<br>204510 |
| 457-D | | | | Photo of Sheikh Rahman sitting at Fourth ICP Conference<br>204508 |
| 457-E | | | | Draft of speech prepared by Dr. Omar Abdul Rahman<br>500811 |
| T-457-E | | | | English translation of above exhibit |
| 458-A | | | | SAA written speech for use at the Fourth ICP Conference<br>500152 |
| T-458 | | | | English translation of above exhibit |
| 458-B | | | | SAA Welcoming Speech at the Fourth ICP Conference<br>500948 |
| T-458-B | | | | English translation of above exhibit |
| 459-A | | | | Video recording of presentations by SAA and RAS at Fourth ICP Conference on 12/27-30/91<br>W28-B27-B-TA1                      (OA12) |
| T-459-A | | | | English translation of above exhibit |
| 459-B | | | | Video recording of Third Symposium at the Fourth ICP Conference, with announcement that $35,468 had been collected<br>W28-B17B-VCR42                    (OA 12) |
| T-459-B | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                          Page 86 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 459-C | | | | Video recording of presentations by SAA, GZB at Fourth ICP Conference, with references to PIJ by GZB<br>W28-B27A-1                         (OA 12) |
| T-459-C | | | | English translation of above exhibit |
| 459-D | | | | Video recording of presentations by Sheikh Rahman and AAAA at the Fourth ICP Conference; AAAA urges listeners not to abandon terrorism<br>W28-B170-T4                        (OA 12 |
| T-459-D | | | | English translation of above exhibit |
| 459-E | | | | Video recording of presentation by SAA and comments by RAS at the Fourth ICP Conference, welcoming speech by SAA<br>W28-B278B-TA1                     (OA 12) |
| T-459-E | | | | English translation of above exhibit |
| | | | | |
| 460 | | | | Invitation to STH to speak at 1992 ICP Conference by SAA, dated 11/16/92<br>1B55 Q2 MACQ2/Hamoudah.06 MISC4.6T |
| | | | | |
| 461 | | | | Pamphlet for ICP Fifth Annual Conference, 12/25-28/92, in Chicago, Illinois<br>202487 |
| | | | | |
| 462-A | | | | Photo of SAA speaking at the Fifth ICP Conference<br>204487 |
| 462-B | | | | Photos of MAN on a panel at Fifth ICP Conference, with PIJ poster<br>204506 |
| 462-C | | | | Photo of meeting room at Fifth ICP Conference, with PIJ poster<br>204513 |
| 462-D | | | | Photo of RAS speaking at Fifth ICP Conference<br>204513 |

Case Number:        8:03-CR-77-T-30TBM                          Page 87 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 462-E | | | | Photo of STH speaking at Fifth ICP Conference on 12/26/92<br><br>204514 |
| 462-F | | | | Photo of Nahla Al-Arian on a panel at the Fifth ICP Conference, with PIJ poster<br>204514 |
| 462-G | | | | Photo of RAS and SAA on a panel at the Fifth ICP Conference, with PIJ poster<br>204515 |
| | | | | |
| 463-A | | | | Video recording of fund-raising for families of terrorists at Fifth ICP Conference on 12/25-28/92<br>W28-B2-TA2                           (OA 22) |
| T-463-A | | | | English translation of above exhibit |
| 463-B | | | | Video recording of a presentation by RAS at Fifth ICP Conference, regarding necessity of Jihad<br>W28-B17C-T47 |
| T-463-B | | | | English translation of above exhibit |
| | | | | |
| 464 | | | | Draft of speech to be given by AAAA calling for armed jihad and rejecting peaceful solution<br>500808 |
| | | | | |
| 465 | | | | Friday Sermon by AAAA<br>500809 |
| T-465 | | | | English translation of above exhibit |
| | | | | |
| 466 | | | | Inquiry Magazine, Vol. 1., No. 1 (01/02/92), with reference to the Tehran Conference (10/91)<br>204471 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                        Page 88 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 467 | | | | Inquiry Magazine, Vol. 1., No. 2 (03/04/92), with article regarding Pitchfork incident<br>204472 |
| | | | | |
| 468 | | | | Inquiry Magazine, Vol. 1, No. 3 (06/92), with newsbrief regarding Pitchfork incident<br>204473 |
| | | | | |
| 469 | | | | Inquiry Magazine, Vol. 1, No. 4 (08/92)<br>204474 |
| | | | | |
| 470 | | | | Inquiry Magazine, Vol. 1, No. 5 (10/11/92), with article written by BMN<br>204475 |
| | | | | |
| 471 | | | | Inquiry Magazine, Vol. 1, No. 6 (01/93), with interview of Fathi Shiqaqi<br>204476 |
| | | | | |
| 472 | | | | Inquiry Magazine, Vol. 1, No. 8 (06/07/93), with article written by BMN<br>204478 |
| | | | | |
| 473 | | | | Al-Umma Magazine, Issue #4 (03/92), with article discussing the Pitchfork attack<br>501114          (OA 14) |
| T-473 | | | | English translation of above exhibit |
| | | | | |
| 474 | | | | Al-Umma Magazine, Issue #9 (11/92), with photo of FS and article about PIJ opposition to negotiations; PIJ logo in back<br>501106 |
| T-474 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 89 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 475 | | | | Al-Umma Magazine, Issue #10 (12/92), with interview of AAAA<br>501111 |
| T-475 | | | | English translation of above exhibit |
| | | | | |
| 476 | | | | Al-Umma Magazine, Issue #14 (04/93)<br>501104 |
| T-476 | | | | English translation of above exhibit |
| | | | | |
| 477 | | | | Swiss Bank Corporate Statement, dated 09/30/95, for Account C4-929,025.0<br>204261 |
| | | | | |
| 478 | | | | |
| | | | | |
| 479 | | | | |
| | | | | |
| 480 | | | | Muslim Women Society (MWS) solicitation letter, claiming tax-exempt No. 31-0900444<br>202064 |
| | | | | |
| 481 | | | | MWS solicitation letter, claiming tax-exempt No. 35-1170105<br>202065 |
| | | | | |
| 482 | | | | MWS thank you letter, signed by Nahla Al-Arian<br>202066 |
| | | | | |
| 483 | | | | MWS thank you letter<br>202067 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                              Page 90 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 484 | | | | MWS Orphan Sponsorship Project application form (blank) <br> 202073-74 |
| | | | | |
| 485 | | | | Address labels for IAF, MWS and ICT, showing Federal Exempt No. 35-1770105 for all three organizations <br> 202055 |
| | | | | |
| 486 | | | | MWS letter to Muhammad Haydar, undated; MWS will provide tax-exempt number on request <br> 202455 |
| | | | | |
| 487 | | | | MWS Flyer for the Orphan Sponsorship Project in Palestine (English and Arabic) <br> 202571 |
| | | | | |
| 488-A | | | | ICP/MWS List of 14 sponsored children in West Bank owed money for 07/09/90 <br> 500896 |
| T-488-A | | | | English translation of above exhibit |
| 488-B | | | | MWS List of 16 sponsored children in the West Bank showing $1,680 owed for 10/12/90, signed by SAA <br> 500891 |
| T-488-B | | | | English translation of above exhibit |
| | | | | |
| 489-A | | | | MWS List of 32 sponsored children in Syria and Lebanon for 1990-91 <br> 500880 |
| T-489-A | | | | English translation of above exhibit |
| 489-B | | | | MWS List of 19 sponsored children int he West Bank showing $2,245 owed for 01/03/91 <br> 500888 |

Case Number:        8:03-CR-77-T-30TBM                              Page 91 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-489-B | | | | English translation of above exhibit |
| 489-C | | | | MWS List of 21 sponsored children in Gaza showing $2,205 owed for 04/06/91<br>500890, 500894 |
| T-489-C | | | | |
| 489-D | | | | MWS List of 14 sponsored children in Arab Orphanage in Tulkarm showing $1,120 owed for 04/06/91, signed by NAA on 10/02/91<br>500895 |
| T-489-D | | | | English translation of above exhibit |
| 489-E | | | | MWS List of 17 sponsored children in West Bank showing $1,785 owed for 04/06/91<br>500879 |
| T-489-E | | | | |
| 489-F | | | | MWS List of 31 sponsored children in Gaza showing $4,630 owed for 07/12/91<br>500884-85 |
| T-489-F | | | | English translation of above exhibit |
| 489-G | | | | MWS List of 13 sponsored children in Arab Orphanage in Tulkarm showing $1,900 owed for 07/12/91<br>500883 |
| T-489-G | | | | English translation of above exhibit |
| 489-H | | | | MWS List of 20 sponsored children in the West Bank showing $5,450 owed for 07/12/91<br>500882 |
| T-489-H | | | | English translation of above exhibit |
| 489-I | | | | MWS List of 29 sponsored children in Syria and Lebanon owed $4,380 for 07/12/91<br>500893 |
| T-489-I | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                              Page 92 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 490-A | | | | MWS List of 37 sponsored children in Gaza owed $3,975 for 01/03/92 <br><br> 500868-69 |
| T-490-A | | | | English translation of above exhibit |
| 490-B | | | | MWS List of 13 sponsored children in Arab Orphanage in Tulkarm showing $1,365 owed for 01/03/92 <br><br> 500878 |
| T-490-B | | | | English translation of above exhibit |
| 490-C | | | | MWS List of 30 sponsored children in West Bank showing $3,330 owed for 01/03/92 <br> 500874-75 |
| T-490-C | | | | English translation of above exhibit |
| 490-D | | | | MWS List of 37 sponsored children in Syria and Lebanon showing $3,880 owed for 01/03/92, signed by NAA <br><br> 500886, 500889 |
| T-490-D | | | | English translation of above exhibit |
| 490-E | | | | MWS List of 36 sponsored children in Gaza showing $3,870 owed for 04/06/92, with reference to STH for $7,600 <br><br> 500865, 500867 |
| T-490-E | | | | English translation of above exhibit |
| 490-F | | | | MWS List of 8 sponsored children in Arab Orphanage in Tulkarm owed $805 for 04/06/92 <br><br> 500866 |
| T-490-F | | | | English translation of above exhibit |
| 490-G | | | | MWS List of 26 sponsored children in West Bank owed $2,730 for 04/06/92 <br> 500873 |
| T-490-G | | | | English translation of above exhibit |
| | | | | |

Case Number:      8:03-CR-77-T-30TBM                          Page 93 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 491 | | | | MWS List of 14 sponsored children in West Bank owed $1,365 for unspecified time period<br><br>500887 |
| T-491 | | | | English translation of above exhibit |
| | | | | |
| 492-A | | | | One 3 x 5 piece of paper with eight lines of writing<br><br>500902 |
| T-492-A | | | | English translation of above exhibit |
| 492-B | | | | Eight 3 x 5 cards with money entries totaling $7,865, dated 10/04/93<br><br>500902 |
| T-492-B | | | | English translation of above exhibit |
| | | | | |
| 493 | | | | Letter to STH from Daoud, dated 04/25/95, discussing receipt of funds, sale of a magazine, and disbursement of $1,270<br><br>500906 |
| | | | | |
| 494 | | | | Letter to STH from Abu Sijjad on ICP stationery, undated, discussing the deposit of $1,365 to Rassim's account for sponsored children for 3Q<br><br>500917 |
| | | | | |
| 495 | | | | List of school children faxed to STH at WISE on 08/03/93, described as orphans and martyrs' children<br><br>500968 |
| | | | | |
| 496 | | | | List of Martyrs addressed to Muslim Woman's Association, faxed to 989-3445 on 09/28/93 (62 names)<br><br>509987-88 |
| T-496 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                            Page 94 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| | | | | |
| 497 | | | | List of Martyrs faxed on 12/15/93 (approximately 300 names)<br><br>500992 |
| T-497 | | | | English translation of above exhibit |
| | | | | |
| 498-A | | | | Letter to ICT from ISNA advising ICT it is tax exempt<br><br>201870 |
| 498-B | | | | Certificate of Affiliation between ICT and ISNA<br><br>201871 |
| | | | | |
| 499 | | | | ICT List of Majlis Al-Shura elected by General Assembly on 05/29/94, includes RAS, SAA, MAN, and STH.  MAN is President<br><br>201883 |
| | | | | |
| 500 | | | | 1995 Search at SAA Residence |
| | | | | |
| 501 | | | | Selected business cards<br><br>204460 |
| | | | | |
| 502 | | | | SAA address book (old)<br><br>204461 |
| T-502 | | | | English translation of above exhibit |
| | | | | |
| 503 | | | | SAA 1990 Weekly-Minder with names, telephone numbers and addresses<br><br>204462 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 95 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 504 | | | | Notes regarding issues and events in Middle East<br>501042 |
| T-504 | | | | English translation of above exhibit |
| | | | | |
| 505 | | | | Letter to Fathi Shiqaqi from Hezbollah, dated 03/07/92, announcing Secretary-General<br>500004 |
| T-505 | | | | English translation of above exhibit |
| | | | | |
| 506 | | | | Envelope addressed to ICP from Fawaz Damra, postmarked 07/06/92, with notes<br>500331 |
| T-506 | | | | English translation of above exhibit |
| | | | | |
| 507 | | | | Letter to Khalil from Abu Yasmin, dated 08/24/92<br>500033 |
| T-507 | | | | English translation of above exhibit |
| | | | | |
| 508 | | | | Letter to STH at WISE from Zaki Omar Al-Talha, dated 10/30/93, discussing the Strategic Studies Center<br>500290 |
| T-508 | | | | English translation of above exhibit |
| | | | | |
| 509 | | | | Letter to SAA from Abdel Ilah, faxed 04/19/94, requesting $3,200 to be sent to Al-Shourouq Assoc./Jerusalem through Cairo Bank/Amman for 32 orphans<br>500333 |
| T-509 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                                    Page 96 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 510 | | | | 1993 Official Calendar of the PIJ<br>500399 |
| T-510 | | | | English translation of above exhibit |
| | | | | |
| 511 | | | | Inquiry Magazine, Vol. 2, No. 7, 03/04/93, containing article regarding expulsion of PIJ and HAMAS activists and article regarding Isam Brahmah's death on 12/10/92<br>204477 |
| | | | | |
| 512 | | | | Inquiry Magazine, Vol. 3, No. 9, Spring 1994<br>204479 |
| | | | | |
| 513 | | | | IRS Notice to ICP, dated 05/09/90, assigning ICP EIN 59-3005230<br>203711 |
| | | | | |
| 514 | | | | INS Form I-797, dated 12/02/93, approving RAS for H-1B visa<br>203682 |
| | | | | |
| 515 | | | | State of Florida Department of Revenue Notice of tax delinquency, dated 09/08/94, with handwritten notes on back<br>203726 |
| | | | | |
| 516 | | | | Copy of letter to Ismail Al-Shatti from SAA, dated 02/10/95, requesting funds for the PIJ<br>500003 |
| T-516 | | | | English translation of above exhibit |
| | | | | |
| 517 | | | | SAA response to The Tampa Tribune articles, dated 06/08/95, third draft<br>200238-45 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 97 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | | EXHIBIT LIST | | |
| --- | --- | --- | --- | --- |
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 518 | | | | WISE Statement, dated 10/31/95, regarding WISE mission and RAS<br><br>203725 |
| | | | | |
| 519 | | | | IRS Form 1040 Individual Income Tax Return for SAA and NAA for 1993, showing $55,000 casualty loss<br><br>203927 |
| | | | | |
| 520 | | | | Nationsbank Personal Financial Statement, dated 09/01/93, signed by SAA, claiming U.S. citizenship<br><br>203951 |
| | | | | |
| 521 | | | | Nationsbank Personal Financial Statement, dated 07/01/95, signed by SAA, showing 50% interest in Copy time<br><br>203933 |
| | | | | |
| 522 | | | | FUNB Cashier's Check 13809463,dated 11/02/93, payable to Bank Atlantic, in the amount of $53,957.80, purchased by ICP<br><br>203952 |
| | | | | |
| 523 | | | | Nationsbank WireTransfer Notice, dated 04/13/92, showing an outgoing wire transfer from Account #14 to Arab Bank (Najeh Shihab) for $20,000<br><br>203957 |
| | | | | |
| 524 | | | | Index card with Najeh Shihab account information and reference to four transfers totaling $110,000<br><br>203957 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                        Page 98 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 525 | | | | NCNB Wire Transfer Request, dated 05/07/92, submitted by SAA, to wire transfer $30,000 from Account 15 to Arab Bank (Shihab)<br>203980 |
| | | | | |
| 526 | | | | Nationsbank Wire Transfer Notice, dated 06/04/92, showing an outgoing wire transfer from TAK Account 16 to Arab Bank (Shihab) for $30,000<br>203958 |
| | | | | |
| 527 | | | | Nationsbank Wire Transfer Notice, dated 07/02/92, showing an outgoing wire transfer from TAK Account 16 to Arab Bank (Shihab) for $20,000<br>203960 |
| | | | | |
| 528 | | | | Nationsbank Wire Transfer Notice, dated 10/01/92, showing an outgoing $20,000 wire transfer from Account 15 to Arab Bank (Shihab)<br>203962 |
| | | | | |
| 529 | | | | Nationsbank Wire Transfer Notice, dated 10/22/92, showing an outgoing $20,000 wire transfer from Account 15 to Arab Bank (Shihab)<br>203963 |
| | | | | |
| 530 | | | | FUNB Cashier's Check 12159536, dated 04/24/92, payable to Samih Hamoudah, in the amount of $8,900, purchased by Sammy Arian<br>203971 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                                    Page 99 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | EXHIBIT LIST | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 531 | | | | FUNB Cashier's check 12307956, dated 07/24/92, payable to Samih Hamoudah in the amount of $7,600, purchased by Sammy Arian<br><br>203972 |
| | | | | |
| 532 | | | | FUNB Check 560, dated 12/10/94, drawn on STH Account #17, payable to Khalil Shikaki, in the amount of $3,250, signed by STH<br>204056 |
| | | | | |
| 533 | | | | NCNB Deposit Ticket, dated 12/15/94, for KS Account 29, showing a $3,250 deposit<br>204056 |
| | | | | |
| 534 | | | | FUNB Cashier's Check 15237813, dated 01/25/95, payable to IAF, in the amount of $4,000, purchased by ICP<br>203925 |
| | | | | |
| 535 | | | | FUNB Funds Transfer Request, dated 02/28/95, submitted by STH, to wire transfer $3,190 to Arab Bank Nablus (Mekawi) from STH Account #17 |
| | | | | |
| 536 | | | | FUNB Funds Transfer Request, dated 03/24/95, submitted by STH, to wire transfer $5,500 to bank of Boston (Bseisso) from STH Account 17<br>204056 |
| | | | | |
| 537 | | | | USFFCU VISA Account 4820-0051-6058-4107 for SAA, dated 01/23/89, showing Mo. lodging charge<br>202981 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 100 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 538 | | | | USFFCU VISA Account 4605-7751-6058-4106, dated 01/26/90, showing 12/90 charges in Chicago<br>202961-62 |
| 539 | | | | United Airlines Passenger Coupon 016-7480907618-2  issued 05/21/91, for Mr. B. Nafli<br>202530 |
| 540 | | | | Delta Frequent Flyer Account Statement for Account 2050048137, dated 08/31/91<br>203249 |
| 541 | | | | Royal Jordanian Agency Debit Memo 8960085190, dated 07/20/92, showing travel for Mr. A. Oudeh on 12/23/91<br>202343 |
| 542 | | | | McCormick Center Hotel bill, dated 12/29/92, showing charges for STH<br>203227 |
| 543 | | | | Saudi Arabian Airlines Flight coupon 3-065-4451277061-5, issued to SAA on 04/27/94<br>203356 |
| 544 | | | | TWA Boarding Pass for SAA, dated 05/01/94<br>203347 |
| 545 | | | | Minhal Holiday Inn Statement for SAA for 05/02/94 to 05/09/94<br>203353 |

Case Number:        8:03-CR-77-T-30TBM                          Page 101 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 546 | | | | American Express statement for Account 3721-558492-61005, dated 06/08/94,f or SAA<br><br>203146 |
| 547 | | | | Minhal Holiday Inn Riyadh Foreign Currency Cash Receipt 5977, for SAA<br><br>203348 |
| 548 | | | | Saudi Arabian Airlines Passenger Coupon 065-4453197608-6, issued 05/05/94<br><br>203357 |
| 549 | | | | Saudi Boarding Pass for SAA for FL SV 1842 on 05/05<br><br>203350 |
| 550 | | | | Minhal Holiday Inn Riyadh statement for SAA for 05/0894 to 05/12/94<br><br>203354 |
| 551 | | | | American Express card member copy of receipt for charges at Minhal Holiday Inn Riyadh<br><br>203742 |
| 552 | | | | Minhal Holiday Inn Riyadh message envelope, dated 05/11/94, for Mr. Sami, Room 627<br><br>203232 |
| 553 | | | | Minhal Sofitel Hotel-Abu Driyab taxi service receipt 24897<br><br>203349 |

Case Number:        8:03-CR-77-T-30TBM                              Page 102 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 554 | | | | Saudi Arabian Airlines Passenger Coupon 065-4453064556-3, issued 05/12/94<br>203358 |
| | | | | |
| 555 | | | | Al-Attas Hotel, Jeddah, S.A., statement, dated 05/19/94, plus AMEX charge receipt for SAA<br>203359 |
| | | | | |
| 556 | | | | Saudi Baggage Identification Tag SV 192614<br>203355 |
| | | | | |
| 557 | | | | Northwest Airlines Passenger Coupon, issued 02/12/95, for SAA<br>203329 |
| | | | | |
| 558 | | | | Northwest World Perks for SAA, dated 05/31/95<br>203166 |
| | | | | |
| 559 | | | | American Express Statement for SAA, dated 03/09/95<br>203137 |
| | | | | |
| 560 | | | | Kiwi International Passenger Coupon 538-7511171526-5, issued 05/05/95<br>203214 |
| | | | | |
| 561 | | | | American Express Statement for SAA, dated 06/07/95<br>203135 |
| | | | | |
| 562 | | | | American Express Statement for SAA, dated 08/08/95<br>203133 |

Case Number:        8:03-CR-77-T-30TBM                          Page 103 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 563 | | | | United Airlines Passenger Coupon 016-7511733797-1, issued 10/03/95, for SAA |
| | | | | 203213 |
| 564 | | | | American Airlines Passenger Coupon 001-8479091558-0, for SAA, dated 10/06/95 |
| | | | | 203237 |
| 565 | | | | Video recording of a roundtable discussion in Cleveland, Ohio, on 04/07/91, with SAA and FD speaking and raising funds for PIJ<br>R-B12R-T14                               (OA 7, 8) |
| T-565 | | | | English translation of above exhibit |
| 566 | | | | Video recording of a fund raiser at Beit Hanina Club in Cleveland, Ohio on 09/27/91, with SAA, AAAA and FD<br>R-B9-T12 |
| T-566 | | | | English translation of above exhibit |
| 567 | | | | Video recording of the background song at the start of the ICP event at Currie HS, Chicago, Illinois on 09/29/91<br>R-B9-T5                                       (OA 9) |
| T-567 | | | | English translation of above exhibit |
| 568 | | | | Video recording of presentations at Currie HS by S. Odeh, GZB, SAA, FD, with PIJ posters; GZB is ICP-Chicago; Fund-raising by FD<br>R-B9-T5                                       (OA 9) |
| T-568 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                          Page 104 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 569 | | | | Video recording of the coverage of the funeral of Fathi Shiqaqi in 1995, attended by RAS and AAAA<br>R-B7-T18 |
| T-569 | | | | English translation of above exhibit |
| | | | | |
| 570 | | | | Video recording of the coverage of the death of Khomeine<br>R-B12R-TA2 |
| T-570 | | | | English translation of above exhibit |
| | | | | |
| 571 | | | | Hizbollah videotape<br>R-B12-TC13 |
| T-571 | | | | English translation of above exhibit |
| | | | | |
| 572 | | | | CSII document<br>                                     500402 |
| T-572 | | | | English translation of above exhibit |
| | | | | |
| 573 | | | | IAF Employment Contract for STH for 1994-1995 academic year<br>MAC2/Q296A/Contracts/Sameeh |
| | | | | |
| 574 | | | | IAF Employment Contract for HN for 1994-1995 academic year<br>MAC2/Q296A/Contracts/Nadia |
| | | | | |
| 575 | | | | FUNB wire transfer advice, dated 10/03/90, showing $25,000 was sent from ICP Account #23 to Niry Enterprises Account at First Fidelity Bank in New Jersey<br>                                     203970 |
| | | | | |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                                Page 105 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| | | | | |
| 580 | | | | ICP Preamble, objectives, invitation to St. Louis Conference and list of invited speakers including AAAA and BMN<br>USF 1B1 Q228 MAC/Q228/CONV Video1.86T                              (OA1) |
| | | | | |
| 581 | | | | File with martyrs of Shujaiyya and Limassol<br>USF 1B1 Q228 MAC/Q228/A/IHDA |
| T-581 | | | | English translation of above exhibit |
| | | | | |
| 582 | | | | Document of dedication to martyrs of Shujaiyya and Limassol, PIJ member Al-Souri and struggles of AAAA and Fathi Shiqaqi<br>USF 1B1 Q261 MAC/Q261A/Jihad |
| | | | | |
| 583 | | | | 05/20/89 statement by ICP praising Nidal Zalloum and jointly declaring with HAMAS 06/02/89 as a day of solidarity<br>USF 1B1 Q225 MAC/Q225/Bayan.2 Video1.97                              (OA 2) |
| | | | | |
| 584 | | | | 01/25/95 Email from MSA News regarding Beit Lid attack<br>USF 1B! Q214 Q214A:\AKNBAR MAC1.6 |
| | | | | |
| 585 | | | | 01/27/95 Email from MSA News regarding U.S. Freezing PIJ assets and Fathi Shiqaqi's response<br>USF 1B1 Q214 Q214A:\Freez MAC1.4% |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 106 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 586 | | | | 02/05/95 Email from MSA News regarding Fathi Shiqaqi statements after Beit Lid attack USF 1B1 Q214 Q214A:\CHECHNYA MAC1.5 |
| | | | | |
| 587 | | | | 03/17/95 Email from MSA News regarding Sheik Omar Abdel Rahman USF 1B1 Q214 MAC1.7B Q214A:\Abdeen |
| | | | | |
| 588 | | | | "Political Phases of the Intifadah" by Dr. Yaqub Zaki, with references to PIJ, undated USF 1B1 MAC/Q3/INTI Video1.55 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 600-A | | | | Photo of HNF residence at 1275 Farley Avenue, Spring Hill, Florida search location |
| 600-B | | | | Diagram of HNF residence |
| 600-C | | | | Photo of two brief cases at HNF residence from which certain items were seized |
| | | | | |
| 601 | | | | Cinco Hermanos Electronics Card for HNF |
| | | | | |
| 602 | | | | 2001 2002 Annual Report for American Muslim Care Network showing HNF and GZB as officers |
| | | | | 1B176 |

Case Number:        8:03-CR-77-T-30TBM                        Page 107 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST |
|---|

| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | |
| 603 | | | | $5.00 Check for American Muslim Care Network to Illinois Secretary of State, dated 3/3/02<br><br>1B176 |
| | | | | |
| 604 | | | | 800187<br>Business Card for Chicago Islamic Center President:  Hatem Fariz |
| | | | | |
| 605-A | | | | MEFS Receipt 11479, dated 12/18/01, for $300, showing AMCN-HNF as sender and Ali Samoury as recipient<br><br>(OA 285) |
| T-605A | | | | English translation of above exhibit |
| 605-B | | | | MEFS Receipt 4200, dated 08/29/01, for $400, showing HNF as sender and Ali Samoury as recipient<br><br>(OA 283) |
| T-605B | | | | English translation of above exhibit |
| 605-C | | | | MEFS Receipt 111487, dated 12/18/01, for $1,300, showing HNF as sender and Salah Abu Hassanein as recipient<br><br>(OA 286) |
| T-605C | | | | English translation of above exhibit |
| 605-D | | | | MEFS Receipt 4109, dated 08/18/01, for $3,300 showing Chicago Islamic Center as sender and Mohammed Al-Sindawy as recipient |
| T-605D | | | | English translation of above exhibit |
| 605-E | | | | MEFS Receipt 4234, dated 09/01/01, for $1,600, showing Chicago Islamic Center as sender and Mohammed Al-Sindawy as recipient |
| T-605E | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                          Page 108 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 605-F | | | | MEFS Receipt 6128, dated 11/23/01, for $4,500 showing Chicago Islamic Center as sender and Naim Bulbol/Marks Alslami as recipient |
| T-605F | | | | English translation of above exhibit |
| | | | | |
| 606-A | | | | MEFS Receipt 209581, dated 09/13/02, for $2,000 showing HNF as sender and Saleh Abu Hassanein as recipient<br>(CT 26, 37) (OA 306) |
| T-606A | | | | English translation of above exhibit |
| 606-B | | | | MEFS Receipt 164024, dated 05/19/02, for $3,000, showing HNF as sender and Naim Bulbol as recipient<br>(CT 24, 35) (OA 284) |
| T-606B | | | | English translation of above exhibit |
| 606-C | | | | MEFS Receipt 245383, dated 11/10/02, for $7,000, showing AMCN as sender and Salah Abu Hassanein as recipient<br>(CT 27, 38) (OA 319) |
| T-606C | | | | English translation of above exhibit |
| 606-D | | | | MEFS Receipt 247254, dated 11/17/02, for $5,000, showing HNF as sender and Salah Abu Hassanein as recipient<br>(CT 29, 40) |
| T-606D | | | | English translation of above exhibit |
| 606-E | | | | MEFS Receipt 247246, dated 11/17/02, for $5,000, showing HFN as sender and Naim Bulbol as recipient<br>(CT 28, 39) |
| T-606E | | | | English translation of above exhibit |
| 606-F | | | | MEFS Receipt 258637, dated 11/30/02, for $2,000, showing HNF as sender and Taha Hammoudeh as recipient |
| T-606F | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                              Page 109 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 606-G | | | | MEFS Receipt 268894, dated 12/16/02, for $1,200, showing HNF as sender and Salah Abu Hassanein as recipient <br> (CT 31, 42) |
| T-606G | | | | English translation of above exhibit |
| 606-H | | | | MEFS Receipt 258116, dated 11/30/02, for $7,500, showing HNF as sender and Naim Bulbol as recipient <br> (CT 30, 41) |
| T-606H | | | | English translation of above exhibit |
| | | | | |
| 607 | | | | Chicago Islamic Center receipt booklet with Receipt No. 001318, dated 11/12/02, showing $500 donation from Mohammad Joud |
| | | | | |
| 608 | | | | 703141 <br> AMCN pledge form executed by Mohammad Joud |
| | | | | |
| 609-A | | | | 703998 <br> Letter from Middle East Financial Services to Chicago Islamic Center, dated 8/9/2002 regarding advertisement |
| 609-B | | | | Letter to CIC from MEFS, dated 9/30/2002, addressed to GZB, regarding account |
| | | | | |
| 610 | | | | Al Birr Wal-Ehssan Society receipt to Islamic Community Brothers (from Hassanein per Middle East Financial Receipt for $ transfer #134998 - tel #) |
| T-610 | | | | English translation of above exhibit |
| | | | | |
| 611 | | | | Internet pages - elehssan.org |
| T-611 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                          Page 110 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 612 | | | | 800442<br>Envelope with Cards for AMCN and Abu Ahmed / Elehssan Society taped |
| T-612 | | | | English translation of above exhibit |
| 613 | | | | 800243<br>Sheets of paper with Sh. Naim Nasser Bulbol, Elehssan Society and AMCN |
| T-613 | | | | English translation of above exhibit |
| 614 | | | | 703690<br>Passport for Naim Nasser Bulbol from Yemen |
| 615-A | | | | 703826<br>More than video card with name Bulbol, Naim<br>ID#  8358 |
| 615-B | | | | Copy Time Business Card, A. Raouf Dabus, President |
| 615-C | | | | 800399<br>Channel Bind Business Card, A. Raouf Dabus, Sales Repr. |
| 616 | | | | Receipt No. 4222 showing Naim Bulbol paid $75.00 for professional services on 6/21/94 |
| 617 | | | | 703878<br>Bank record from TCF Bank for AMCN with note |
| T-617 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                          Page 111 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 618 | | | | 703700<br>Hotel receipt showing telephone call to Bolbol, dated 02/07/2003 |
| | | | | |
| 619 | | | | List of donors/donations with note -- $4,500 for Bolbol |
| T-619 | | | | English translation of above exhibit |
| | | | | |
| 620 | | | | T & T Foods Check to SAA for $300 on 11/30/00 from HNF |
| | | | | |
| 621 | | | | 703947, 704948<br>Scratch paper w/SAA and AirTran Airways Flight information for SAA |
| | | | | |
| 622 | | | | HNF Business Card for Voice of Jerusalem with SAA name/tel #/address on back |
| | | | | |
| 623 | | | | 703303<br>Envelope bearing S. Hammoudeh name and address |
| | | | | |
| 624 | | | | Paper with STH  6004 Soaring Avenue address |
| | | | | |
| 625-A | | | | TCF Bank Check 430, dated 7/9/97, drawn on HNF Acct 85, in the amount of $250, payable to STH |
| 625-B | | | | TCF Bank Check 604, dated 6/12/98, drawn on HNF Acct 85, in the amount of $450, payable to STH |
| 625-C | | | | TCF Bank Check 1018, dated 6/21/2000, drawn on HNF Acct 85, in the amount of $300, payable to STH |

Case Number:        8:03-CR-77-T-30TBM                                Page 112 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | EXHIBIT LIST | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 625-D | | | | TCF Bank Check 1249, dated 7/29/01, drawn on HNF Acct 85, in the amount of $800, payable to STH |
| | | | | |
| 626 | | | | 800342<br>HNF's Address/Telephone Book |
| T-626 | | | | English translation of above exhibit |
| | | | | |
| 627 | | | | 800401<br>HNF's Address/Telephone Book (WISE, RAS, SAA, GZB, Bulbol, Tel #'s) |
| T-627 | | | | English translation of above exhibit |
| | | | | |
| 628 | | | | 800435<br>HNF's Address/Telephone Book (MAN, MAN brother, RAS, SAA, ____ Rest.) |
| T-628 | | | | English translation of above exhibit |
| | | | | |
| 629 | | | | 703322<br>Paper with words "VISA" and "Odeh Passport" |
| | | | | |
| 630-A | | | | Sharp Electronic Organizer |
| 630-B | | | | Download of information - telephone numbers |
| | | | | |
| 631 | | | | HNF TCF Check No. 1319 to TPA Coalition for Justice for $2000, dated 12/12/01 |
| | | | | |
| 632 | | | | 703883<br>GZB Grand Jury Subpoena with note (2/11/98 @ 9:30 am) |

Case Number:        8:03-CR-77-T-30TBM                          Page 113 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 633 | | | | 703297<br>Express Mail Receipt re:  Fawaz Damra, dated 8/30/2000 |
| 634-A | | | | 703295<br>Islamic Society Paper with Fawaz Damra's Ohio address |
| 634-B | | | | 800227<br>Paper with Fawaz Damra's Ohio address |
| 635 | | | | 800313<br>Business Cards for Fawaz Damra, Imam |
| 636 | | | | 800353<br>3 Photographs of RAS and HNF |
| 637 | | | | 3 Photographs of RAS and others eating at a restaurant |
| 638 | | | | 3 Photographs of RAS in brown robes with HNF and GZB |
| 639 | | | | Photograph of RAS and NNB |
| 640 | | | | Two photographs of HNF with Al Qassam poster and PIJ poster in background |
| 641 | | | | Photograph of Chicago Islamic Center |
| 642 | | | | Photograph of HNF and NNB |

Case Number:        8:03-CR-77-T-30TBM                          Page 114 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | EXHIBIT LIST | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| 643 | | | | Photograph of HNF at podium with Al Qassam PIJ poster |
| | | | | |
| 644 | | | | Photographs of stage with Al Qassam/PIJ posters |
| | | | | |
| 645 | | | | Photograph of HNF and SAA |
| | | | | |
| 646 | | | | Photograph of HNF, MAN and GZB |
| | | | | |
| 647 | | | | Photographs of HNF, GZB, FD, and NNB |
| | | | | |
| 648 | | | | Photographs of HNF and NNB in athletic clothing |
| | | | | |
| 649 | | | | Photographs of HNF holding a gun |
| | | | | |
| 650 | | | | 3 Photographs of STH with others |
| | | | | |
| 651-A | | | | Photo No. 1 - HNF and NNB |
| 651-B | | | | Photo No. 2 - PIJ poster on wall |
| 651-C | | | | Photo No. 3 - HNF and NNB with PIJ posters hanging on tent |
| 651-D | | | | Photo No. 4 - RAS and others |
| 651-E | | | | Photo No. 5 - PIJ posters |
| 651-F | | | | Photo No. 6 - HNF, NNB and others with PIJ posters |
| 651-G | | | | Photo No. 7 - HNF, NNB, GZB and others with PIJ posters |

Case Number:        8:03-CR-77-T-30TBM                           Page 115 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 651-H | | | | Photo No. 8 - HNF with PIJ posters |
| 651-I | | | | Photo No. 9 - HNF |
| | | | | |
| 652 | | | | Photos of HNF, NNB, GZB and Fayez Ammoura and PIJ posters |
| | | | | |
| 653 | | | | QTP 258 (disk) (image of F.S. - 6th anniversary of his death - defendant put this in disk) |
| T-653 | | | | English translation of caption |
| | | | | |
| 654 | | | | QTP 372 (disk) Visa Letter for signature of AAAA |
| | | | | |
| 655 | | | | QTP 492 File AMCN 2002 Draft letter for food pkgs for 50,000 orphans |
| | | | | |
| 656 | | | | QTP 492 File Eid Gift.doc Draft donation sheet for Needy Kids Program |
| | | | | |
| 657 | | | | QTP 473 Chicago Islamic Center a/k/a AMCN "thank you" letter |
| | | | | |
| 658 | | | | QTP 339 (disk) El-Ehssan Association Preamble and philosophy |
| | | | | |
| 659 | | | | QTP 226          VYCURP4A/3[1].jpg PIJ Internet banner w/logo, Fathi Shiqaqi - blue background (temp internet file) |

Case Number:        8:03-CR-77-T-30TBM                                Page 116 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 660 | | | | QTP 226                         4PGTODG3/LINK<br>List of Website (temp internet file) |
| 661 | | | | QTP 226   My docs/my pics<br>Photo of RAS and two others<br>(photo consciously saved on computer) |
| 662 | | | | QTP 226                         G9K5U789/PIC<br>Photograph of person with PIJ logo |
| 663 | | | | QTP 226             KTABSDMB/PIC 100101<br>Photo of individual w/gun and PIJ logo |
| 664 | | | | QTP 226             OJZFAXIH/MB/03[I].jpg<br>Photo of Abdellah Al-Shami - PIJ leader in Gaza |
| 665 | | | | QTP 226                         458POBW3<br>Qudsway.com message |
| T-665 | | | | English translation of above exhibit |
| 666 | | | | Deconstructor Report for 1/16/2003 - HNF visited Qudsway.com |
| 667 | | | | Deconstructor Report for 1/24/2003 - HNF visited Qudsway.com |
| 668-A | | | | QTP 226-1/Partition-1 QTP-226/KTAOSDMB<br>Selected photos/images from 01/07/03 edition of Al Hayat newspaper, with RAS interview |

Case Number:        8:03-CR-77-T-30TBM                         Page 117 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | EXHIBIT LIST | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| T-668-A | | | | English translation of above exhibit |
| 668-B | | | | QTP 226/OJZFAK1H, QTP 226/G9K5U789, QTP 226/OJZFAK1H<br>Selected photos/images from 01/08/03 edition of <u>Al Hayat</u> newspaper |
| T-668-B | | | | English translation of above exhibit |
| 668-C | | | | QTP 226/G9K5U789<br>Selected photos/images from  01/09/03 edition of <u>Al Hayat</u> newspaper with RAS interview |
| T-668-C | | | | English translation of above exhibit |
| 668-D | | | | QTP 226/GPK5U789<br>Selected photos/images from 01/10/03 edition of <u>Al Hayat</u> newspaper with RAS interview |
| T-668D | | | | English translation of above exhibit |
| 668-E | | | | QTP226-1/Partition-1/33DVRX4;QTP226 45POBW3; QTP 226OJZFAK1H<br>Selected photos/images from 01/11/03 edition of <u>Al-Hayat</u> newspaper, with RAS interview |
| T-668-E | | | | English translation of above exhibit |
| | | | | |
| 669 | | | | QTP 226                    33DUKX46<br>Photo of HNF - showing HNF uses computer |
| | | | | |
| 670 | | | | QTP 227        My documents/my pictures/ Photo of Fathi Shiqaqi (this was downloaded and saved) |
| | | | | |
| 671 | | | | QTP 227                    triHIO,HG<br>RAS speech, a eulogy for PIJ martyrs, dated 7/6/2001 |
| T-671 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                              Page 118 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 672-A | | | | Equifax letter with handwritten note re Jihad Islami |
| 672-B | | | | Equifax letter with handwritten note re Jihad Islami and computer header for Qudscall |
| | | | | |
| 673 | | | | 800386<br>The PIJ Newspaper "Al-Jihad Al-Islami" with pictures of Al-Shoujaia martyrs |
| T-673 | | | | English translation of above exhibit |
| | | | | |
| 674 | | | | 800236/800188<br>PIJ announcement regarding procession of martyrs (PIJ announcement for www.palestine which announces death of PIJ-Abu Ali Mustafa) |
| T-674 | | | | English translation of above exhibit |
| | | | | |
| 675 | | | | 800382<br>PIJ communique regarding security |
| T-675 | | | | English translation of above exhibit |
| | | | | |
| 676-A | | | | 801237<br>Islamic Vanguard Magazine |
| T-676-A | | | | English translation of above exhibit |
| | | | | |
| 676-B | | | | HNF article taken from magazine |
| T-676-B | | | | English translation of above exhibit |
| | | | | |
| 677 | | | | Summary of anti-terror and effective Death Penalty Act of 1996 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                        Page 119 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 678 | | | | Compilation of excerpts from video tapes from HNF's residence |
| | | | | |
| 679 | | | | Video recording of a news report of a PIJ attack in Jerusalem 1B1-59 800137 |
| | | | | |
| 680 | | | | Video recording of an interview of RAS, head of the PIJ 1B1-59 800145 |
| | | | | |
| 681 | | | | Video recording of several news reports:  (1) PIJ suicide bombing in Jerusalem; (2) RAS speech; (3) PIJ/HAMAS joint operation 1B159 800148 |
| | | | | |
| 682 | | | | Video recording of several news reports:  (1) Festival of the Intifada; (2) RAS speech 1B173 800294 |
| | | | | |
| 683 | | | | Video recording of several news reports:  (1) funeral of PIJ martyr; (2) PIJ operation; (3) PIJ speaker at funeral 1B173 800295 |
| | | | | |
| 684 | | | | Video recording of a funeral of a PIJ martyr 1B173 800296 |
| | | | | |
| 685 | | | | Video recording of the funeral of Fathi Shiqaqi; comments critical of Arab nations 1B173 800298 |
| | | | | |
| 686 | | | | Video recording of the celebration of the Fifth Anniversary of the death of FS 1B173 800297 |

Case Number:        8:03-CR-77-T-30TBM                        Page 120 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| 687 | | | | Video recording of an interview of FS discussing the Oslo Peace Accords 1B173 800300 |
| | | | | |
| 688 | | | | Al Hayat newspaper, 01/07/03 edition, interview of RAS |
| T-688 | | | | English translation of above exhibit |
| | | | | |
| 689 | | | | Al Hayat newspaper, 01/08/03 edition, interview of RAS |
| T-689 | | | | English translation of above exhibit |
| | | | | |
| 690 | | | | Al Hayat newspaper, 01/09/03 edition, interview of RAS |
| T-690 | | | | English translation of above exhibit |
| | | | | |
| 691 | | | | Al Hayat newspaper, 01/10/03 edition, interview of RAS |
| T-691 | | | | English translation of above exhibit |
| | | | | |
| 692 | | | | Al Hayat newspaper, 01/11/03 edition, interview of RAS |
| T-692 | | | | English translation of above exhibit |
| | | | | |
| 693 | | | | |
| | | | | |
| 694 | | | | |
| | | | | |
| 695-A | | | | Photo of Dr. Osman's office - exterior-search location |

Case Number:        8:03-CR-77-T-30TBM                    Page 121 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 695-B | | | | Photo of Dr. Osman's office - interior - search location |
| 695-C | | | | Diagram of Dr. Osman's office - search |
| | | | | |
| 696 | | | | Floppy diskette QTP522 |
| | | | | |
| 697 | | | | Printed E-mail address book for HNF |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 700 | | | | Diagram of STH residence searched and pertinent photographs |
| | | | | |
| 701 | | | | Cairo Amman Bank card for STH Acct 115568, Ramallah Branch 1B-210   800956 |
| | | | | |
| 702-A | | | | Summary of receipts found in red binder notebook |
| 702-B | | | | Package of receipts dated from 12/96 to 3/99 800632 |
| 702-C | | | | Letter to Islam Expatriate Community of Florida from Family Welfare Assoc., dated 2/5/97, acknowledging receipt of $1,000 donation |
| 702-D | | | | Letter to STH from Nat'l School for Blind Girls thanking him for his support, dated 5/17/97 |

Case Number:        8:03-CR-77-T-30TBM                          Page 122 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | EXHIBIT LIST | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 702-E | | | | Letter to Charitable Association of the State of Florida from Al-Amari Mosque, dated 10/2/97, thanking them for their support |
| 702-F | | | | A statement of expenditures for Jan. through Apr. 1998, in the amount of $6,257, dated 4/14/98 |
| 702-G | | | | Statement of expenditures for Apr. 1998, for $2,000 |
| 702-H | | | | Statement of expenditures for July 1998, in the amount of $1,535, dated 7/20/98 |
| | | | | |
| 703-A | | | | Summary of receipts for $4,000 payment of 1/99 |
| 703-B | | | | Package of receipts dated in 1/99 |
| 703-C | | | | Envelope in which receipts were found |
| 703-D | | | | Letter describing the purported distribution of funds, dated 1/23/99 |
| | | | | |
| 704 | | | | List of IIIT English Publications |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 710 | | | | Diagrams and photos of GZB residence |
| | | | | |
| 711-A | | | | Letter from BankOne to GZB, dated 6/4/2002, informing him that the FBI had subpoenaed his bank acct. 1B-9    704904 |
| | | | | |
| 711-B | | | | Letter from FBI to BankOne requesting records of GZB's account 1B-9    704905 |

Case Number:        8:03-CR-77-T-30TBM                    Page 123 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 712 | | | | Arab Bank document, dated 8/6/97, regarding GZB Acct 9030-614971-5/510<br>800788 |
| 713 | | | | GZB US Passport with photo and signature 2/85<br>800791 |
| 714 | | | | 12/83 Issue of Islamic Vanguard, showing contact address of P.O. Box 21006, Greensboro, NC  27420<br>1B-24    800832 |
| 715 | | | | 7/84 Issue of Islamic Vanguard, showing contact address of P.O. Box 21006, Greensboro, NC  27420<br>1B-24    800833 |
| 716 | | | | Issue of Islamic Vanguard, showing contact address of P.O. Box 33807, Raleigh, NC 27606<br>1B-22    800822 |
| 717 | | | | Look's Deconstructor Report, showing visits to Qudsway.com |
| 718 | | | | List of martyrs<br>QTP493 |
| T-718 | | | | English translation of above exhibit |
| 719 | | | | Photo of militants wearing PIJ headbands<br>QTP494 |

Case Number:        8:03-CR-77-T-30TBM                    Page 124 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | EXHIBIT LIST | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 720 | | | | PIJ claim that HAMAS and FATAH had nothing to do with Hebron attack, dated 11/16/02 QTP494 |
| T-720 | | | | English translation of above exhibit |
| | | | | |
| 721 | | | | RAS issues PIJ claim of responsibility for attack at Hebron, dated 11/19/02 QTP494 |
| T-721 | | | | English translation of above exhibit |
| | | | | |
| 722 | | | | PIJ poster showing individual holding two rifles QTP493 |
| | | | | |
| 723 | | | | Photo of PIJ individual with PIJ logo QTP494 |
| | | | | |
| 724 | | | | Photo of two individuals wearing white masks QTP494 |
| | | | | |
| 725 | | | | Photo of blown-up bus |
| | | | | |
| 726 | | | | Photo of Israeli workers responding to bombing QTP494 |
| | | | | |
| 727 | | | | Photo of Israeli workers with stretcher QTP494 |
| | | | | |
| 728 | | | | Photo of Israeli workers near bus QTP494 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 125 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 729 | | | | Article - Terrorism Q & A regarding HAMAS and PIJ<br>QTP494 |
| | | | | |
| 730 | | | | Ghassan Ballut resume<br>QTP493 |
| | | | | |
| 731 | | | | Letter from CIC to Naim Nasser Bulbol inviting him to speak in 12/1998<br>QTP493 |
| | | | | |
| 732 | | | | CIC School Building Project Application Packet, 03/01, showing STH, GZB and HNF as officers<br>QTP493-AOL5.0 |
| | | | | |
| 733 | | | | Basic Information for Chicago Islamic Academy showing HNF, GZB and STH on the Board |
| | | | | |
| 734-A | | | | GZB's audiovax PCS-1110XL cell phone |
| 734-B | | | | Downloaded data from GX 734-A |
| | | | | |
| 735-A | | | | GZB's Nokia 3390b cell phone |
| 735-B | | | | Downloaded data from GX 735-B |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 740-A | | | | Diagram of IAF Administrative Office at 5903 130th Avenue, Tampa, FL, with legend |

Case Number:        8:03-CR-77-T-30TBM                              Page 126 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 740-B | | | | Photograph of Exterior IAF Administrative Office, 5903 130th Avenue, taken on 2/20/03 |
| 740-C | | | | Photograph of Room D bookcase and filing cabinets in IAF Administrative Office, 5903 130th Avenue, taken on 2/20/03 |
| | | | | |
| 741 | | | | IAF Profit and Loss Detail from 01/01/98 to 06/30/99 |
| | | | | |
| 742 | | | | IAF Profit and Loss Statement for period 07/01/98 to 06/30/99 |
| | | | | |
| 743 | | | | IAF Profit and Loss Summary for period 07/01/98 to 06/30/99 |
| | | | | |
| | | | | |
| | | | | |
| 750 | | | | Photos of SAA residence - apartment |
| | | | | |
| 751 | | | | MAN 's travel document and U.S. Non-Immigrant F-1 visa and I-94 showing entry into U.S. in 1984<br>1B185                                704519 |
| | | | | |
| 752 | | | | Egyptian travel document for Palestinian refugees for MAN, 1998<br>1B185                                704518 |
| | | | | |
| 753 | | | | Mohamed El Naggar Social Security Card<br>1B185                                704710 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 127 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | EXHIBIT LIST | | |
|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 754 | | | | Egypt travel document for Palestinians - Khaled El Eryan<br>1B182                          704208 |
| | | | | |
| 755 | | | | Book entitled "Introduction to the Centrality of Palestine and the Contemporary Islamic Project:  Methodology," by Fathi Ibrahim, published 06/89<br>800849 |
| T-755 | | | | English translation of above exhibit |
| | | | | |
| 756 | | | | PIJ Booklet entitled "Islamic Jihad's Journey in Palestine," published in 07/89<br>800846 |
| T-756 | | | | English translation of above exhibit |
| | | | | |
| 757 | | | | Book entitled "The Islamic Movement in the West Bank and Gaza Strip:  The Muslim Brotherhood and the Islamic Jihad, written by Dr. Ziad Abu Amr, 09/89<br>800638 |
| T-757 | | | | English translation of above exhbiit |
| | | | | |
| 758 | | | | PIJ booklet entitled "Islam's Ruling on the Problem and Reconciliation with the Zionist Entity - Fatwas and Legal Positions," published in 10/91<br>800620 |
| T-758 | | | | English translation of above exhibit |
| | | | | |
| 759 | | | | PIJ booklet entitled "The Intifada and the Contemporary Islamic Project," written by Fathi Shiqaqi, published 12/12/91<br>800848 |
| T-759 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                    Page 128 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| 760 | | | | Book entitled "The Blood Journey that Defeated the Sword," by Fathi Shiqaqi, Vol. I with introduction by RAS, among others 800843 |
| T-760 | | | | English translation of above exhibit |
| | | | | |
| 761 | | | | Book entitled "The Blood Journey that Defeated the Sword," by Fathi Shiqaqi, Vol. II 800842 |
| T-761 | | | | English translation of above exhibit |
| | | | | |
| 762-A | | | | Photos from the Third ICP Conference, RAS speaking and PIJ posters Roll 600 |
| 762-B | | | | Photos from the Third ICP Conference, RAS speaking and PIJ posters Roll 600 |
| 762-C | | | | Photos from the Third ICP Conference, panel discussion and close up of AAAA Roll 601 |
| 762-D | | | | Photos from the Third ICP Conference, panel discussion and close up of AAAA Roll 601 |
| | | | | |
| 763 | | | | Book cover - ICP Islam and Palestine, Vol. 4 |
| | | | | |
| 764 | | | | The Tampa Tribune article, dated 07/28/98, linking Fathi Shiqaqi with WISE; Paul Eedle interview 1B185 704691 |
| | | | | |
| 765 | | | | SAA notes regarding accuracy of statements on N-400 INS application 704689 |

Case Number:        8:03-CR-77-T-30TBM                    Page 129 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | | **EXHIBIT LIST** |
| | | | | |
| 766 | | | | SAA notes listing organizations he is affiliated with<br><br>704702 |
| | | | | |
| 767 | | | | SAA Day-timer Mini-address book<br>1B1-84                                    704293 |
| | | | | |
| 768 | | | | Cellular One phone bill for telephone number 813-340-9590, dated 07/16/95<br>1B-187                                     704955 |
| | | | | |
| 769 | | | | GTE Mobilnet phone bill for telephone number 813-601-5780, dated 12/16/96<br>704958 |
| | | | | |
| 770 | | | | GTE Wireless phone bill for telephone number 813-695-5545, dated 06/02/00<br>704961 |
| | | | | |
| 771 | | | | Translation of SAA's speech at ICP Chicago on 09/28/91, translated by Hashem Atallah<br>1B184                                     704280 |
| | | | | |
| 772 | | | | Translation of SAA's speech at Second ICP Conference on 12/22/89, translated by Hashem Atallah<br>1B184                                     704281 |
| | | | | |
| 773 | | | | Translation of SAAs speech on 12/28/90, translated by Hashem Atallah<br>1B184                                     704282 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                        Page 130 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | EXHIBIT LIST | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 774 | | | | Translation of AAAA's speech on 09/28/91, translated by Hashem Atallah<br>1B184                                 704283 |
| 775 | | | | Translation of unknown speakers fund-raising speech, 09/28/91, translated by Hashem Atallah<br>1B184                                 704284 |
| 776 | | | | Opto Electronics electronic scanner |
| 777 | | | | E-mail received by SAA on approximately 05/25/01 discussing www.qudscall.com as the current official website of the PIJ |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 780-A | | | | Diagram of IAF, 5901 130th Avenue, STH's office and SAA's office |
| 780-B | | | | Photo of Room B, STH's desk (marked B-1) at 5901 130th Avenue, taken on 02/20/03 |
| 780-C | | | | Photo of Room A, SAA's desk (marked A-1) at IAF, 5901 130th Avenue, taken on 02/20/03 |
| | | | | |
| 781 | | | | IAF Employment Contract for NH for 1996-97 academic year for $10,000<br>1B253                                 5901 |
| | | | | |
| 782 | | | | IAF Employment Contract for STH for 1996-97 academic year for $12,000-vice principal and teach<br>1B253                                 5901 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                      Page 131 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 783 | | | | IAF Employment Contract for NH for 1997-98 academic year for $10,250<br>1B253                    5901 |
| | | | | |
| 784 | | | | IAF Employment Contract for STH for 1997-98 academic year for $12,250<br>1B253                    5901 |
| | | | | |
| 785 | | | | IAF Employment Contract for NH for 1998-99 academic year for $12,000, signed by SAA on 07/28/98<br>1B253                    5901 |
| | | | | |
| 786 | | | | IAF Employment Contract for STH for 1998-99 academic year for $15,000, signed by SAA on 07/28/98<br>1B253                    5901 |
| | | | | |
| 787 | | | | IAF Faculty/Staff Contract for NH for 2000-01 academic year for $17,100 signed by NH on 08/24/00<br>1B253                    5901 |
| | | | | |
| 788 | | | | IAF Faculty/Staff Contract for STH for 2000-01 academic year for $22,125<br>1B253                    5901 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 132 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|
| <td colspan="5" align="center">**EXHIBIT LIST**</td> | | | | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 800 | | | | Telephone conversation 01/09/94 between Abdul Raouf Dabus and SAA (3938) at 2318 regarding PIJ business<br>Bates #4400003                         (OA 31) |
| T-800 | | | | English translation of above exhibit |
| | | | | |
| 801 | | | | Facsimile received 01/11/94 from unknown sender to SAA (7777) at 0811 regarding PIJ financial rules<br>Bates #300002/TR0056              (OA 32) |
| T-801 | | | | English translation of above exhibit |
| | | | | |
| 802 | | | | Facsimile sent 01/13/94 from SAA (7777) to Fathi Shiqaqi at 0053 regarding PIJ financial difficulties and invalidating PIJ financial rules<br>Bates #300003/TR0069              (OA 33) |
| T-802 | | | | English translation of above exhibit |
| | | | | |
| 803 | | | | Telephone conversation 01/16/94 between SAA (7777) and TAK at 1053 regarding PIJ business<br>Bates #4400011                         (OA 34) |
| T-803 | | | | English translation of above exhibit |
| 804 | | | | Facsimile sent 01/16/94 by Fathi Shiqaqi to SAA (7777) at 1434 regarding role of PIJ financial committee<br>Bates #300118/TR 0128            (OA 35) |
| T-804 | | | | English translation of above exhibit |
| | | | | |
| 805 | | | | Facsimile sent 01/17/94 from SAA (7777) to PIJ members at 1433 suggesting that PIJ create an organization which would not have a stated terror agenda<br>Bates #300004/TR 0154           (OA 36(A)) |
| T-805 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                    Page 133 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| 806 | | | | Telephone conversation 01/17/94 between SAA (7777) and BMN at 1830 about Exhibit 805<br>Bates #44400013                    (OA 36(B)) |
| T-806 | | | | English translation of above exhibit |
| | | | | |
| 807 | | | | Facsimile sent 01/17/94 from SAA (7777) to BMN at 1927 regarding position of PIJ with respect to Israel<br>Bates #300119/TR 0189          (OA 37(A)) |
| T-807 | | | | English translation of above exhibit |
| | | | | |
| 808 | | | | Facsimile sent 01/18/94 from SAA (7777) indicating that SAA and MAN did not feel the PIJ needed an official spokesperson in the Territories<br>Bates #300130                    (OA 37(B)) |
| T-808 | | | | English translation of above exhibit |
| | | | | |
| 809 | | | | Telephone conversation 01/22/94 between SAA (7777) and TAK at 1711 regarding PIJ expansion into non-violent activities<br>Bates #4400017                    (OA 38) |
| T-809 | | | | English translation of above exhibit |
| | | | | |
| 810 | | | | Telephone conversation 01/22/94 between SAA (7777) and AAAA at 0412 regarding PIJ financial situation<br>Bates #4400015                    (OA 39) |
| T-810 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 134 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 811 | | | | Telephone conversation 01/22/94 between SAA (7777) and BMN at 1649 regarding PIJ financial dispute and danger that PIJ would splinter<br>Bates #4400016                    (OA 40) |
| T-811 | | | | English translation of above exhibit |
| | | | | |
| 812 | | | | Telephone conversation 01/22/94 between SAA (7777) and TAK at 1245 regarding PIJ splitting<br>Bates #4400014                    (OA 41) |
| T-812 | | | | English translation of above exhibit |
| | | | | |
| 813 | | | | Telephone conversation 01/22/94 between SAA (7777) and Fatha Shiqaqi at 0122 regarding PIJ financial crisis and concerns of PIJ members<br>Bates #4400243                    (OA 42) |
| T-813 | | | | English translation of above exhibit |
| | | | | |
| 814 | | | | Facsimile sent 01/22/94 from Fathi Shiqaqi to SAA (7777) at 1607urging respect for PIJ Shura Council<br>Bates #300121                    (OA 42) |
| T-814 | | | | English translation of above exhibit |
| | | | | |
| 815 | | | | Facsimile sent 01/23/94 from SAA (7777) to BMN at 1125 regarding proposed PIJ financial reform<br>Bates #300006                    (OA 43(A)) |
| T-815 | | | | English translation of above exhibit |
| | | | | |
| 816 | | | | Facsimile discussed above (815) sent 01/23/94 from SAA (7777) to Middle East at 2326<br>Bates #300007                    (OA 43(B)) |

Case Number:        8:03-CR-77-T-30TBM                    Page 135 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-816 | | | | English translation of above exhibit |
| | | | | |
| 817 | | | | Telephone conversation 01/23/94 between SAA (7777) and BMN at 0349 regarding PIJ business and various PIJ members<br>Bates #4400018                    (OA 44) |
| T-817 | | | | English translation of above exhibit |
| | | | | |
| 818 | | | | Telephone conversation 01/24/94 between Adb Al Aziz Awda, UCC two and SAA (3938) at 1449 regarding PIJ financial reforms proposed by SAA<br>Bates # 4400020                    (OA 45) |
| T-818 | | | | English translation of above exhibit |
| | | | | |
| 819 | | | | Facsimile sent 01/25/94 from SAA (7777) to PIJ members at 0640 requesting vote on PIJ financial reform<br>Bates #300123                    (OA 46(A)) |
| T-819 | | | | English translation of above exhibit |
| | | | | |
| 820 | | | | Facsimile sent 01/25/94 from RAS (4664) to SAA (7777) indicating that Shallah abstained from voting on PIJ financial reform proposal<br>Bates #300008                    (OA 46(B)) |
| T-820 | | | | English translation of above exhibit |
| | | | | |
| 821 | | | | Facsimile sent 01/27/94 to SAA (7777) from Abu Al-Abed regarding support for SAA's financial reform proposal<br>Bates #300009                    (OA 47) |
| T-821 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 136 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 822 | | | | Facsimile sent 01/27/94 to SAA (7777) proposing an end to the bickering within the PIJ<br>Bates #300010                        (OA 48) |
| T-822 | | | | English translation of above exhibit |
| | | | | |
| 823 | | | | Telephone conversation 01/27/94 between SAA (7777) and BMN at 1756 advising SAA that his PIJ financial proposal was approved<br>Bates #4400254                        (OA 49) |
| T-823 | | | | English translation of above exhibit |
| | | | | |
| 824 | | | | Telephone conversation 01/30/94 between RAS and SAA (3938) regarding his attempt to telephone AAAA<br>Bates #4400256                        (OA 50) |
| T-824 | | | | English translation of above exhibit |
| 825 | | | | Telephone conversation 01/30/94 between SAA and Muhammed Tasai Hassan Al-Khatib at 2329 regarding Al-Arian's financial reform proposal<br>Bates #4400022                        (OA 51) |
| T-825 | | | | English translation of above exhibit |
| | | | | |
| 826 | | | | Telephone conversation 01/31/94 between SAA and BMN at 1855 regarding PIJ financial reform and negotiating a solution of Hamas<br>Bates #4400023                        (OA 52) |
| T-826 | | | | English translation of above exhibit |
| | | | | |
| 827 | | | | Facsimile sent 02/03/94 from WISE (4664) to SAA (7777) at 1633 indicating his financial reform proposal had carried by a vote of eight to two<br>Bates #300011                     (OA 53(A)) |

Case Number:        8:03-CR-77-T-30TBM                    Page 137 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-827 | | | | English translation of above exhibit |
| | | | | |
| 828 | | | | Facsimile sent 02/05/94 from SAA (7777) at 1010 which was an edited version of the facsimile discussed above (Exhibit 827) Bates #300012                    (OA 53(B)) |
| T-828 | | | | English translation of above exhibit |
| | | | | |
| 829 | | | | Telephone conversation 02/04/94 between SAA and BMN at 1759 in which Nafi stated he had not received Al-Arian's facsimile Bates #3300231                    (OA 54) |
| T-829 | | | | English translation of above exhibit |
| | | | | |
| 830 | | | | Facsimile sent 02/07/94 from SAA (7777) to Abu Jihad regarding Shura Council's decision to adopt Al-Arian's financial reform proposal Bates #300013                    (OA 55) |
| T-830 | | | | English translation of above exhibit |
| | | | | |
| 831 | | | | Facsimile sent 02/07/94 from SAA (7777) to Abu Jihad regarding Shura Council's decision to adopt Al-Arian's financial reform proposal Bates #300014                    (OA 55) |
| T-831 | | | | English translation of above exhibit |
| | | | | |
| 832 | | | | Facsimile sent 02/07/94 from Ramadan Shallah (4664) to SAA (7777) at 1406 transmitting a facsimile from Fathi Shiqaqi about a meeting a PIJ representative attended in Iran Bates #300201                    (OA 57) |
| T-832 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                    Page 138 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| 833 | | | | Facsimile sent 02/09/94 from Abu Jihad to SAA (7777), addressed to Abu Tareq, regarding implementing the new PIJ financial reforms<br>Bates #300015                    (OA 58(A)) |
| T-833 | | | | English translation of above exhibit |
| | | | | |
| 834 | | | | Later that day, on 02/09/94, SAA had a telephone conversation with RAS in which they discussed the facsimile received earlier that day.  RAS and SAA agreed that a tough response was necessary in order to send a clear message to the PIJ members and Iran. SAA agreed to send a copy of his response to RAS for comment before disseminating it.<br>Bates #4400025                    (OA 58(B)) |
| T-834 | | | | English translation of above exhibit |
| | | | | |
| 835 | | | | Shortly thereafter, on 02/09/94, SAA (7777) sent a facsimile to Abu Jihad, which said the Beirut agreement was unconstitutional and there would be no postponement of the new PIJ financial reforms.  It also reaffirmed that Iran was a strategic partner of the PIJ and was signed, "The Secretary."<br>Bates #300016                    (OA 58(C)) |
| T-835 | | | | English translation of above exhibit |
| | | | | |
| 836 | | | | SAA then had a telephone conversation on 02/09/94 at 1905, with MAN, in which they discussed how to deal with PIJ members who were attempting to delay the new financial reforms.<br>Bates #4400026                    (OA 58(D)) |
| T-836 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 139 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 837 | | | | On or about February 9, 1994, at 1946, SAA had a telephone conversation with RAS in which they discussed BMN's suggestion that they refrain from confronting the Iranians and telling them that disbursement of PIJ funds was none of their business.  BMN was worried that PIJ members would succumb to Iranian pressure because everyone needed money.  RAS and SAA discussed strategies, one of which was to borrow $250,000.00 to $500,000.00 from HAMAS for two or three months.<br>Bates #4400027               (OA 58(D)) |
| T-837 | | | | English translation of above exhibit |
| | | | | |
| 838 | | | | On or about 02/10/94, at 0209, SAA (7777) had a telephone conversation with TAK, who was in Syria.  AL-KHATIB opposed the new PIJ reforms because they were enacted to help Fathi Shiqaqi.<br>Bae #4400029               (OA 60(A)) |
| T-838 | | | | English translation of above exhibit |
| | | | | |
| 839 | | | | Later, on 02/10/94 at 2213, SAA (3938) had a telephone conversation with RAS.  SHALLAH discussed a conversation he recently had with TAK, in which they discussed AL-KHATIB's need for money for his region.<br>Bates #4400028               (OA 60(B)) |
| T-839 | | | | English translation of above exhibit |
| | | | | |
| 840 | | | | On or about 02/12/94, at 1305, SAA (7777) had a telephone conversation with BMN who was in England.  They discussed:  (a) having a general meeting of PIJ representatives; (b) Fathi Shiqaqi; and (c) the problems they were having with Abu Jihad and others who did not support the new PIJ financial changes.<br>Bates #4400031               (OA 62) |

Case Number:        8:03-CR-77-T-30TBM                        Page 140 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-840 | | | | English translation of above exhibit |
| | | | | |
| 841 | | | | On 02/13/94, at 0658, SAA (7777) received a facsimile from WISE of a newspaper article in which the Prime Minister of Israel accused the PIJ of trying to destroy the Oslo Peace Accord between Israel and the Palestine Liberation Organization (PLO).  The article also reported the recent murder of Elan Soudri by the PIJ. <br> Bates #300017                              (OA 63) |
| T-841 | | | | English translation of above exhibit |
| | | | | |
| 842 | | | | On 02/14/94, SAA (3938) called UF, asked for Anwar, then asked for Abu Ibrahim's number. <br> Bates #4400258 |
| T-842 | | | | English translation of above exhibit |
| | | | | |
| 843 | | | | On or about 02/13/94, SAA (3938) had a telephone conversation with Abu Jihad, in Iran, in which they discussed Abu Jihad's rejection of the proposal contained in the facsimile he had previously received from SAA.  Abu Jihad said the PIJ faced severe problems and no one, including SAA, had joined him while he had been working with the Iranians to obtain support for the PIJ. Abu Jihad also said he did not believe the Shura Council could solve the problems within the PIJ or with Iran.  Abu Jihad asked SAA what he was doing to retrieve the $350,000.00 from TAK.  SAA said he would deal with TAK. <br> Bates #440032                              (OA 64) |
| T-843 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 141 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 844 | | | | On 02/13/94, SAA (3938) gave GZB Ramadan Shallah's phone number. Bates #4400262 |
| T-844 | | | | English translation of above exhibit |
| | | | | |
| 845 | | | | On 02/13/94, SAA and RAS discuss GZB trying to call RAS twice.  Discussion about going to other countries (Britain or Canada) because of RAS's visa type. Bates #4400253 |
| T-845 | | | | English translation of above exhibit |
| | | | | |
| 846 | | | | On or about 02/14/94, SAA (7777) had a telephone conversation with BMN (0419) who was in England, in which they discussed the difficulty of obtaining money and whether they should  borrow money.  BMN said money was so tight that PIJ members in England felt they should deal with HAMAS. SAA expressed concern that Fathi Shiqaqi would make his own deal with Iran and, because the financial situation was so desperate, the PIJ should try to raise money by selling several of the houses it owned. SAA said he would direct all PIJ members to surrender all PIJ assets.  BMN said  he should start with Fathi Shiqaqi and the rest of the membership would follow.  Finally, they discussed whether they had a copy of the signature of TAK so SAA could use it to reopen a bank account. Bates #4400033                    (OA 65) |
| T-846 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 142 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 847 | | | | On 02/17/94, SAA (7777) sent a facsimile which directed all PIJ members to: (a) count and report all PIJ money in their possession or in PIJ bank accounts; (b) count all loans to or from the PIJ; (c) report all real estate owned or purchased by the PIJ and state the purchase price and current value; and (d) report this information under oath.<br>Bates #300019                    (OA 66) |
| T-847 | | | | English translation of above exhibit |
| | | | | |
| 848 | | | | On 02/17/94, SAA (7777) sent a facsimile addressed to Abu Jihad directing Abu Jihad to respond to the orders of the Shura Council. This facsimile was signed "The Secretary".<br>Bates #300018                    (OA 67) |
| T-848 | | | | English translation of above exhibit |
| | | | | |
| 849 | | | | On 02/23/94, SAA had several telephone conversations with Nationsbank in Tampa inquiring about reopening a joint account he previously held with TAK. SAA falsely stated that TAK wanted to see a copy of his signature card. SAA said he expected to receive some money into the account; however, when he was told the account could not be reopened, he requested the bank send TAK's signature card to aid him in opening a new account.<br>Bates #4400036                    (OA 68) |
| T-849 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 143 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 850 | | | | On or about 02/23/94, SAA (7777) had a telephone conversation with BMN (0419). They discussed financial reform in the PIJ and how they should deal with members who opposed the reforms.  BMN told SAA that $2,500,000.00 to $3,000,000.00 was the most money the PIJ ever had and SAA said he had never seen that sum on paper.  SAA also mentioned he could not re-open an account he previously had with TAK. Bates #4400040                          (OA 69) |
| T-850 | | | | English translation of above exhibit |
| | | | | |
| 851 | | | | On or about 02/26/94, SAA (7777) had a telephone conversation with Abu Al-Abed, in which they discussed the PIJ financial situation.  SAA replied that he would discuss scheduling with Fathi Shiqaqi. Bates #4400043                      (OA 70(A)) |
| T-851 | | | | English translation of above exhibit |
| | | | | |
| 852 | | | | Several days later, on 03/01/94, SAA received a fax from BMN informing him that Fathi Shiqaqi received an invitation to travel. Bates #300281                          (OA 70(B)) |
| T-852 | | | | English translation of above exhibit |
| | | | | |
| 853 | | | | On or about 03/05/94, SAA (7777) received a facsimile from Fathi Shiqaqi which described the bickering within the PIJ over proposed changes to the financial committee. Bates #300124                            (OA 71) |
| T-853 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 144 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 854 | | | | On 03/06/94, SAA (7777) received a facsimile from RAS which stated that a group of prominent PIJ members was going to tell Fathi Shiqaqi that they respected him and would not support changes in the PIJ financial controls until July. Bates #300021                    (OA 72) |
| T-854 | | | | English translation of above exhibit |
| | | | | |
| 855 | | | | On or about 03/06/94, SAA (3938) engaged in a telephone conversation with Fawaz Damrah in which SAA described returning from Chicago after raising $53,000.00, $25,000.00 of which was collected in cash. SAA also discussed the organization of a committee to raise funds and the status of "martyrs" families in the Territories.  SAA and Damrah spoke about someone returning from a fund-raising trip in the Sudan.  SAA and Damrah also discussed a scheme in which SAA would send a portion of the donations collected in Chicago to Damrah, who would arrange for the donations to be re-donated by a private individual, who would then take the donation as a tax deduction of 40%.  Later the private individual would contribute a portion of the fraudulent tax deduction to SAA, thereby increasing the overall amount of the donations.  Damrah and SAA discussed how the private individuals who would participate in the scheme all made over $200,000.00 a year and were in the 40% tax bracket. Bates #4400046                    (OA 73) |
| T-855 | | | | English translation of above exhibit |
| | | | | |
| 856 | | | | On 03/08/94, SAA (3938)  phoned UM (2282) regarding fund-raising scheme like in OA 73. Bates #440047/old 64 |
| T-856 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                          Page 145 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| 857 | | | | On or about 03/09/94, SAA (3938) had a telephone conversation with TAK in which they discussed a 03/06/94 facsimile (OA 72) regarding a group within the PIJ that wanted to maintain the status quo for several months.  They disagreed about which PIJ members should be on the financial committee.  SAA said it would be better to go to HAMAS for money than agree to TAK's proposal. <br> Bates #4400048                          (OA 75) |
| T857 | | | | English translation of above exhibit |
| | | | | |
| 858 | | | | On or about 03/12/94, SAA and MAN (7777) received a facsimile from Fathi Shiqaqi which stated that the PIJ did not want to press financial reforms at that time.  The facsimile directed SAA and MAN to travel within a week for a meeting of the Shura Council because the Iranians were ready to offer immediate financial assistance. <br> Bates #300022                          (OA 76) |
| T-858 | | | | English translation of above exhibit |
| | | | | |
| 859 | | | | On or about 03/16/94, SAA (7777) received a facsimile from Fathi Shiqaqi, addressed to "The Brothers," which urged them to prepare to travel through Cyprus if necessary.  Fathi Shiqaqi also stated that PIJ money was still being deposited into the accounts of AAAA and Fathi Shiqaqi and this delayed the money reaching the Territories. <br> Bates #300023                          (OA 77(A)) |
| T-859 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                           Page 146 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 860 | | | | On 03/16/94, approximately two hours after receiving the facsimile from Fathi Shiqaqi, SAA (3938) called RAS and discussed it. They both agreed a PIJ conference was necessary; however, SAA and RAS desired to wait until their school terms were finished. Bates #4400055                    (OA 77(B)) |
| T-860 | | | | English translation of above exhibit |
| | | | | |
| 861 | | | | On 03/17/94, RAS, MAN, SAA received a facsimile containing personal information regarding TAK and family to assist visiting Canada Bates #300024/old 69 |
| T-861 | | | | English translation of above exhibit |
| | | | | |
| 862 | | | | On or about 03/20/94, SAA (3938) arranged a three-way telephone conference between himself, Muafaq (who was in the Territories), and TAK (who was in Syria).  Muafaq told TAK he would send, via facsimile, the names of people in the Territories who needed financial support. Bates # 4400056                    (OA 78) |
| T-862 | | | | English translation includes multiple calls. |
| | | | | |
| 863 | | | | On or about 03/21/94, SAA (7777) received a facsimile from Salem which was addressed to TAK.  The facsimile referred to the difficulties of paying money to the families of the martyrs and detainees and noted the account number and agent at the Cairo Bank in Jordan. Bates #300203                    (OA 79(A)) |
| T-863 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 147 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | EXHIBIT LIST |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 864 | | | | Later, on 03/21/94, SAA re-transmitted the facsimile to TAK. Bates #300203 (OA 79(B)) |
| T-864 | | | | English translation of above exhibit |
| | | | | |
| 865 | | | | On or about 03/22/94, SAA (3938) had a telephone conversation with AAAA (5939), who was in Syria, in which they discussed the passport problems of PIJ members and the in-fighting among various factions within the PIJ. Bates #4400060 (OA 80) |
| T-865 | | | | English translation of above exhibit |
| | | | | |
| 866 | | | | On or about 03/27/94, SAA (3938) arranged a three-way conversation between Muafaq in the Territories and TAK (5448) in Syria. They discussed methods of communications and the advantages of bank accounts versus having money hand delivered.  TAK told Muafaq to expect $5,000.00, and directed that this money was to be spent on activities, not aid. Bates #4400067 (OA 81) |
| T-866 | | | | English translation of above exhibit |
| | | | | |
| 867 | | | | On or about 03/27/94, SAA (3938) had a telephone conversation with TAK, who was in Syria, in which they discussed SAA's concerns about utilizing his phone for three-way calls. Bates 4400068 (OA 82) |
| T-867 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 148 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| colspan | | | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| colspan="5" | **EXHIBIT LIST** |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 868 | | | | On or about 04/02/94, SAA (7777) received a facsimile from Fathi Shiqaqi stating Fathi Shiqaqi was willing to meet anywhere; however, several other PIJ members would not be able to travel because of problems with their travel documents. Bates #300204                    (OA 83) |
| T-868 | | | | English translation of above exhibit |
| | | | | |
| 869 | | | | On or about 04/03/94, SAA (7777) had a telephone conversation with BMN (0419), who was in England, in which they discussed the scheduling of a PIJ conference and that one of the participants did not possess the necessary travel documents.  BMN indicated that the financial situation at his "Center" in England was very bad.  SAA said he would travel through England on the way to the conference.  They then discussed the financial problems of MAN and RAS. BMN suggested that SAA meet with PIJ members in the "North" regarding the salaries of RAS and MAN and their financial situation. Bates #4400073                    (OA 84) |
| T-869 | | | | English translation of above exhibit |
| | | | | |
| 870 | | | | On or about 04/03/94, SAA (3938) had a telephone conversation with RAS in which they discussed the upcoming PIJ conference and the problems other PIJ members would have entering the country.  They then discussed disagreements between HAMAS and FATAH. Bates #440074                    (OA 85) |
| T-870 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                        Page 149 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 871 | | | | On or about 04/04/94, SAA (3938) and MAN had a telephone conversation about providing financial assistance to incoming students and the future of WISE and ICP. SAA mentioned that it was possible he might be receiving $50,000.00 for WISE from sources in the Sudan.  MAN advised SAA not to mention that to anyone. Bates #440075                      (OA 86) |
| T871 | | | | English translation of above exhibit |
| | | | | |
| 872 | | | | On or about 04/04/94, SAA (3938) and MAZEN AL- NAJJAR spoke by telephone about MAN's Egyptian passport.  They discussed whether MAN should tell Egyptian authorities that he lost his passport. Bates #4400076                    (OA 87) |
| T-872 | | | | English translation of above exhibit |
| | | | | |
| 873 | | | | On or about 04/07/94, SAA (7777) sent a facsimile to Fathi Shiqaqi (0910) which suggested a convenient time and place for a PIJ Shura Council meeting. Bates #300131                      (OA 89) |
| T-873 | | | | English translation of above exhibit |
| | | | | |
| 874 | | | | On or about 04/10/94, SAA (7777) received a facsimile from Fathi Shiqaqi which discussed the difficulties in determining the location of the PIJ Shura Council meeting. Bates #300132                      (OA 90) |
| T-874 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                           Page 150 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 875 | | | | On or about 04/10/94, SAA (7777) had a telephone conversation with TAK (5448), who was in Syria, in which they discussed a date for the PIJ Shura Council meeting and the fact that SAA had not created an agenda for the meeting.<br>Bates #4400078                    (OA 91) |
| T-875 | | | | English translation of above exhibit |
| | | | | |
| 876 | | | | On or about 04/10/94, SAA (7777) had a telephone conversation with AAAA (5939), who was in overseas, in which they discussed the proposed Shura Council conference in May.  Additionally, AAAA said he had helped Fathi Shiqaqi with money on three occasions; however, AAAA indicated he no longer kept bank accounts and did not collect or disburse money.<br>Bates #4400079                    (OA 92) |
| T-876 | | | | English translation of above exhibit |
| | | | | |
| 877 | | | | On or about 04/10/94, at 1425, SAA (7777) sent a facsimile (8109) to other PIJ members which addressed scheduling problems with the PIJ Shura Council meeting and his suggestions to reorganize the Shura Council.<br><br>Bates #300026                    (OA 93) |
| T-877 | | | | English translation of above exhibit |
| | | | | |
| 878 | | | | On or about 04/10/94, SAA (7777) had a telephone conversation with MAN (4343) and complained about the fighting among PIJ members and the difficulty in determining the location for a meeting of the PIJ Shura Council.<br>Bates #4400080                    (OA 94) |
| T-878 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 151 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 879 | | | | On or about 04/11/94, SAA (7777) received a facsimile from Fathi Shiqaqi stating that a meeting of the Shura Council should be held as soon as possible because PIJ members AAAA and Fathi Shiqaqi had frozen PIJ funds and PIJ members in the Territories were without money.  The facsimile also said that as a consequence of the actions of AAAA and Fathi Shiqaqi, "3,000 magazines" had been lost.  Finally, the facsimile stated that the recent PIJ suicide terrorist act at Afula was done with the assistance of HAMAS, the cost had been "90," and the dead terrorist was named "Raed." Bates #300027                           (OA 96) |
| T-879 | | | | English translation of above exhibit |
| | | | | |
| 880 | | | | On or about 04/11/94, SAA (3938) had a telephone conversation with GZB.  SAA and GZB discussed possible dates for SAA to visit and SAA asked GZB if he had heard about "Raed," who blew himself up.  GZB indicated that he had read about it in the paper. Bates #4400182                           (OA 97) |
| T-880 | | | | English translation of above exhibit |
| | | | | |
| 881 | | | | On or about 04/12/94, SAA (3938) had a telephone conversation with UCC Three, who was outside of Florida, in which they discussed difficulties with traveling to Lebanon on a United States passport.  SAA instructed UCC Three to use his second passport and laughingly said the only way anyone would ever know was if they were listening to them. Bates #4400083                           (OA 98) |
| T-881 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                      Page 152 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 882 | | | | On or about 04/13/94, SAA (3938) had a telephone conversation with BMN (0419) who was in England, in which they discussed: (a) BMN's upcoming travel to the United States; (b) SAA's upcoming travel to the Sudan; (c) the difficulties in getting PIJ members abroad to meet; (d) a person who had been caught at a border with $30,000.00; (e) the PIJ in the Territories; (f) a bus bombing that occurred the previous week and how the "boy" was from the PIJ while the car and bomb were from HAMAS; and (g) SAA's concern about the boy's whereabouts and activities the night before the bombing.<br>Bates #4400084                     (OA 99) |
| T-882 | | | | English translation of above exhibit |
| | | | | |
| 883 | | | | On or about 04/14/94, SAA received a three page facsimile listing people killed and names and account numbers of people receiving money on their behalf.<br>Bates #300284               (OA 100(A))<br>*(Per trans 300133)* |
| T-883 | | | | English translation of above exhibit |
| | | | | |
| 884 | | | | On or about 04/15/94, SAA re-transmitted the same three page facsimile to TAK in Syria.<br>Bates #300385               (OA 100(B))<br>*(Per trans 300133)* |
| T-884 | | | | English translation of above exhibit |
| | | | | |
| 885 | | | | On or about 04/15/94, SAA sent a facsimile to Fathi Shiqaqi which commented on the location of a prospective meeting and indicated that SAA did not have time to travel from country to country to attend the meeting.<br>Bates #300134                    (OA 101) |

Case Number:        8:03-CR-77-T-30TBM                          Page 153 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-885 | | | | English translation of above exhibit |
| | | | | |
| 886 | | | | On or about 04/15/94, SAA had a telephone conversation with BMN, in which they discussed the financial difficulties of MAN and RAS.  SAA said he would support MAN and BMN should assist RAS.  They agreed that RAS, MAN and STH did not work efficiently or raise money well.  SAA said that during the PIJ financial problems Fathi Shiqaqi had probably received $2,000,000.00 but had not sent even $30,000.00 to Tampa.  SAA believed Fathi Shiqaqi should send $19,000.00 to STH for back pay and $10,000.00 to MAN for five months' back pay.  Finally, they discussed that there would be $700,000.00 available once the PIJ put its new financial procedures in place.<br>Bates #4400086                    (OA 102 |
| T-886 | | | | English translation of above exhibit |
| | | | | |
| 887 | | | | On or about 04/16/94, SAA received a facsimile from Fathi Shiqaqi which discussed having the meeting of the PIJ Shura Council in Damascus, Syria, and the number of members necessary for a quorum.<br>Bats #300282                    (OA 104) |
| T-887 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 154 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 888 | | | | On or about 04/16/94, SAA had a telephone conversation with BMN, in which they discussed:  (a) the upcoming PIJ meeting which Fathi Shiqaqi wanted held in Damascus, Syria; (b) whether SAA should travel to Syria; (c) whether officials in Iran would speak Arabic; (d) whether SAA would be searched and whether he needed to take a document with him; (e) their anger that Fathi Shiqaqi was not assisting them with obtaining an entry and exit visa; and (f) whether SAA should offer to host the meeting in Tampa since four were there. SAA laughingly said that several of the members would like it and would not want to leave.<br>Bates #4400089              (OA 105) |
| T-888 | | | | English translation of above exhibit |
| | | | | |
| 889 | | | | On or about 04/16/94, SAA sent a facsimile to Fathi Shiqaqi which addressed the location of a proposed PIJ meeting and the number of people needed for a quorum.<br>Bates # 300135              (OA 106) |
| T-889 | | | | English translation of above exhibit |
| | | | | |
| 890 | | | | On or about 04/18/94, SAA spoke with another man about a fund-raising event in Detroit.  SAA said he could not attend because he would be in the Sudan.<br>Bates #4400092/old 92 |
| T-890 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 155 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | | EXHIBIT LIST | |
|---|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | | Description |
| 891 | | | | | On or about 04/24/94, SAA had a telephone conversation with Samir (last name unknown), who was outside of Florida, in which they discussed an announcement that HAMAS and Arafat had reached a unification.  SAA said that the operation at Afula was accomplished by the PIJ but the car and preparations were from HAMAS.  SAA said the Afula Operation cost $90,000.00.  SAA also said he would send the papers to Samir via facsimile.  Bates #4400095                          (OA 108) |
| T-891 | | | | | English translation of above exhibit |
| | | | | | |
| 892 | | | | | On or about 04/24/94, SAA sent a facsimile to Samir of the Islamic Jihad Movement's Circular Number 11, dated April 20, 1994.  The document detailed the posture of the PIJ and HAMAS inside the Territories.  Bates #300205                             (OA 109) |
| T-892 | | | | | English translation of above exhibit |
| | | | | | |
| 893 | | | | | On or about 04/25/94, SAA had a telephone conversation with BMN, who was in England, in which they discussed the different factions within the PIJ.  SAA said he was not going to go to the Sudan or Syria as he could not resolve the problems in those places.  Bates #4400097                          (OA 110) |
| T-893 | | | | | English translation of above exhibit |
| | | | | | |
| 894 | | | | | On or about 04/25/94, SAA and another man had a telephone conversation during which they discussed SAA's travel plans and the reaction to the Afula bombing.  SAA also spoke with Naim Nasser Bulbol and discussed Suliman Awda and meeting in the future.  Bates #4400290                          (OA 103) |
| T-894 | | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                    Page 156 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 895 | | | | On or about 04/25/94, SAA sent a facsimile to Fathi Shiqaqi which addressed problems related to the attendance of SAA, BMN, MAN, RAS, AAAA, and TAK at the upcoming meeting of the PIJ Shura Council. Bates #300137                    (OA 111) |
| T-895 | | | | English translation of above exhibit |
| | | | | |
| 896 | | | | On or about 04/28/94, RAS and SAA had a telephone conversation during which they discussed the upcoming PIJ meeting, SAA's concern about a quorum, and whether BMN and MAN would continue on the Shura Council. Bates #4400259                    (OA 112) |
| T-896 | | | | English translation of above exhibit |
| | | | | |
| 897 | | | | On or about 04/30/94, SAA had a telephone conversation with STH in which they discussed the possible seizure of money they sent to the Territories. Bates #4400261                    (OA 114) |
| T-897 | | | | English translation of above exhibit |
| | | | | |
| 898 | | | | On or about 05/07/94, SAA received a facsimile from Salem, which contained a list of names and account numbers for martyrs and their beneficiaries. Bates #300102                    (OA 116) |
| T-898 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                      Page 157 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 899 | | | | On or about 06/06/94, SAA had a telephone conversation with BMN who was in England, in which they discussed:  (a) negative articles and activities regarding Sheik Ghannoushi, which SAA blamed on Jews; (b) that Fathi Shiqaqi had sent $13,000.00 to "The Center;" and (c) that BMN had asked RAS to tell Fathi Shiqaqi to send money to MAN and BMN. Further, BMN stated that the money may have come from the "North." Bates #4400099                    (OA 117) |
| T-899 | | | | English translation of above exhibit |
| | | | | |
| 900 | | | | On or about 07/03/94, SAA and BMN had a telephone conversation about obtaining money for MAN, RAS and STH. Bates #4400100                    (OA 118) |
| T-900 | | | | English translation of above exhibit |
| | | | | |
| 901 | | | | On or about 07/15/94, SAA spoke by telephone with BMN about financial matters, including the fact that they anticipated $30,000.00 coming from overseas sources to support BMN, MAN and STH. Bates #4400190                    (OA 119) |
| T-901 | | | | English translation of above exhibit |
| | | | | |
| 902 | | | | On or about 07/26/94, SAA received a facsimile from Fathi Shiqaqi regarding the meeting of the PIJ Shura Council and Fathi Shiqaqi's hope that all in the PIJ would support it. Bates #300140                    (OA 120) |
| T-902 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 158 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | | |
|---|---|---|---|---|
| | | **EXHIBIT LIST** | | |
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 903 | | | | On or about 07/27/94, SAA received a facsimile from Fathi Shiqaqi which stated that the PIJ Shura Council had met and which urged SAA and BMN to present their proposal.<br>Bates #300206                    (OA 121) |
| T-903 | | | | English translation of above exhibit |
| | | | | |
| 904 | | | | On or about 07/29/94, SAA sent a facsimile to Ahmed Yousef of a draft proposal to unify Palestinian activities in the Territories, including those of the PIJ and HAMAS.<br>Bates #300207                    (OA 122) |
| T-904 | | | | English translation of above exhibit |
| | | | | |
| 905 | | | | Correction to page 5 of the fax discussed above in Exhibit 904<br>Bates #300286                    (OA 122) |
| T-905 | | | | English translation of above exhibit |
| | | | | |
| 906 | | | | On or about 09/05/94, SAA received a facsimile of an official PIJ report on PIJ letterhead with a PIJ logo, dated September 5, 1994, in which the PIJ claimed responsibility for the attack on September 4, 1994 in the Gaza Strip.<br>Bates #300030                    (OA 125) |
| T-906 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 159 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | EXHIBIT LIST | | |
|---|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | | Description |
| 907 | | | | | On or about 09/06/94, SAA received a facsimile which contained an official PIJ report dated September 6, 1994, regarding the arrest and detention of "Mujahideen" by the Palestinian Authority (PA) as a consequence of the September 4, 1994 PIJ attack at Morag Junction.  The facsimile blamed the PA for collaborating with Israel; accused the PA of serving the Israeli settlers as opposed to the Palestinians; announced that the arrest and detention of PIJ freedom fighters would not stop or change PIJ strategy or its political position; declared that the PIJ would continue its activities regardless of PA peace initiatives; and contained a list of PIJ members who were arrested as a result of the latest terror act. Bates #300032                     (OA 126(A)) |
| T-907 | | | | | English translation of above exhibit |
| | | | | | |
| 908 | | | | | On 09/06/94, SAA received several more facsimiles including an official PIJ communique claiming responsibility for the PIJ attack on 09/04/94. Bates #300031                     (OA 126(B)) |
| T-908 | | | | | English translation of above exhibit |
| | | | | | |
| 909 | | | | | On or about 09/07/94, SAA received a four-page facsimile which included a press release on PIJ letterhead, with PIJ logo, issued by Dr. Fathi Shiqaqi, Secretary General of the  PIJ, denouncing Yasser Arafat and the PA for their actions in the Gaza Strip and West Bank town of Jericho and listing the names of fifty PIJ members jailed by the PA. Bates #300033                         (OA 127) |
| T-909 | | | | | English translation of above exhibit |
| | | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 160 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 910 | | | | On or about 09/08/94, SAA re-transmitted by facsimile the PIJ communique he had received on 09/06/94 announcing responsibility for the 09/04/94 PIJ attack. Bates #300143                (OA 128) |
| T-910 | | | | English translation of above exhibit |
| | | | | |
| 911 | | | | On or about 09/08/94, SAA re-transmitted by facsimile an official PIJ communique on PIJ letterhead with a PIJ logo, criticizing the PA for collaboration with the Zionists and praising the martyrs.  Morag Junction Bates #300146                (OA 129) |
| T-911 | | | | English translation of above exhibit |
| | | | | |
| 912 | | | | Facsimile on 11/11/94 from SAA (7777) regarding letter of reference for RAS |
| | | | | |
| 913 | | | | On or about 11/12/94, SAA received a facsimile of a PIJ communique announcing responsibility for the PIJ attack on 11/11/94, which resulted in the deaths of three Israelis and the injury of several others. Bates #                     (OA 133(A)) |
| T-913 | | | | English translation of above exhibit |
| | | | | |
| 914 | | | | Later, SAA re-transmitted by facsimile the PIJ communique he had received earlier that day announcing responsibility for the PIJ attack on 11/11/94. Bates #300147                (OA 133(B) |
| T-914 | | | | English translation of above exhibit |
| | | | | |

Case Number:          8:03-CR-77-T-30TBM                          Page 161 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 915 | | | | On or about 11/14/94, SAA sent a note via facsimile (see 11/11/94) which he had written three days earlier and explained that he had been unable to send the note because of the unavailability of an open line.<br>Bates #300148                    (OA 134) |
| T-915 | | | | English translation of above exhibit |
| | | | | |
| 916 | | | | On or about 11/15/94,  SAA received a facsimile of an official PIJ communique dated 11/14/94, which addressed the crackdown on the PIJ and arrests of its members.<br>Bates #300149                    (OA 135) |
| T-916 | | | | English translation of above exhibit |
| | | | | |
| 917 | | | | On or about 12/14/94, conspirators transmitted facsimiles from WISE/ICP which criticized Israel and the PA and stated that the PIJ, HAMAS and Iran were the vanguards of Islam.<br>Bates #300001                    (OA 136) |
| T-917 | | | | English translation of above exhibit |
| | | | | |
| 918 | | | | On 01/22/95 HNF spoke with Suleiman Odeh by telephone about the attack at Beit Lid earlier that day.  HNF asked Awda to mention the attack at a party that evening.<br>Bates #4400350 |
| T-918 | | | | English translation of above exhibit |
| | | | | |
| 919 | | | | On or about 01/23/95, RAS received a facsimile from Fathi Shiqaqi which indicated that the relationship between the PIJ and Iran was improving and invited RAS to accompany Fathi Shiqaqi on a visit to Iran.<br>Bates #300227                    (OA 138) |
| T-919 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                          Page 162 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| 920 | | | | On or about 01/25/95, RAS received a facsimile which included a bulletin from the Department of Treasury announcing Presidential Executive Order 12947, which prohibited financial transactions with terrorists and terrorist organizations that threatened to disrupt the Middle East peace process, including the PIJ and HAMAS.  The bulletin listed Fathi Shiqaqi and AAAA as "Specially Designated Terrorists." Bates #300111                          (OA 139) |
| | | | | |
| 921 | | | | On or about 01/26/95, SAA, RAS, STH and MAN received a facsimile at WISE/ICP in Tampa, Florida, which contained an article about the Beit Lid bombing, the bombers Salah Shaker and Anwar Sukkar, the PIJ, and how money and resources spent on Arab Armies could be better spent to support the PIJ. Bates #300209                          (OA 140) |
| T-921 | | | | English translation of above exhibit |
| | | | | |
| 922 | | | | On or about 02/02/95, RAS received a facsimile which glorified the Beit Lid suicide bombing. Bates #300220                          (OA 141) |
| T-922 | | | | English translation of above exhibit |
| | | | | |
| 923 | | | | On or about 02/05/95, RAS received a facsimile which contained an interview of Fathi Shiqaqi in which he discussed the PIJ. Bates #300221                          (OA 142) |
| T-923 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 163 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST |
|---|

| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 924 | | | | On or about 02/06/95, SAA had a telephone conversation with Louay Safi and discussed the recent Presidential Executive Order against terrorists.  SAA called the order propaganda and nonsense and claimed it only targeted people like Fathi Shiqaqi and operations outside the United States. Bates #4400102                    (OA 143) |
| T-924 | | | | English translation of above exhibit |
| | | | | |
| 925 | | | | On or about 02/06/95, a co-conspirator at WISE re-transmitted a facsimile to Bahrain which contained an article praising the two PIJ "martyrs" who died as a result of the Beit Lid terrorist attack in 01/95. Bates #300053                    (OA 144) |
| T-925 | | | | English translation of above exhbiit |
| | | | | |
| 926 | | | | On or about 02/09/95, a co-conspirator at WISE sent a facsimile to a number utilized by Fathi Shiqaqi in Syria which included published interviews of Specially Designated Terrorists Fathi Shiqaqi and AAAA.  In his interview, Fathi Shiqaqi discussed the escalation of violence by the PIJ and the relationship of the PIJ to Iran and Syria. Bates #300112                    (OA 145) |
| T-926 | | | | None needed.  Fax is in English. |
| | | | | |
| 927 | | | | On or about 02/09/95, RAS sent a facsimile to Fathi Shiqaqi which set forth a plan to publish a collection of the speeches and eulogies that had been delivered on behalf of the Beit Lid bombers. Bates #300054                    (OA 146) |
| T-927 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 164 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 928 | | | | On or about 02/10/95, RAS sent a facsimile to Fathi Shiqaqi which addressed his security concerns regarding the use of DHL, a commercial carrier, to send and receive paperwork.  The facsimile also said SAA favored mails being sent through Europe because direct movements from the Middle East were subject to more scrutiny. Bates #300055                          (OA 147) |
| T-928 | | | | English translation of above exhibit |
| | | | | |
| 929 | | | | On or about 02/10/95, SAA received a facsimile which included a United States Senate Resolution 69 condemning the PIJ for the 01/22/95 double suicide bombing at Beit Lid, Israel.  Also included was a preliminary analysis of "The Omnibus AntiTerrorism Act of 1995." list of US v. Rahman co-conspirators; Senate Resolution condemning PIJ for Beit Lid. Bates #300101                          (OA 148) |
| | | | | |
| 930 | | | | On or about 02/11/95, SAA had a telephone conversation with BMN, who was outside of Florida, in which they used coded language to discuss money issues and assistance to WISE by the International Institute of Islamic Thought.  In addition, SAA spoke to BMN about 170 people who were listed as co-conspirators in a New York terrorism prosecution. Bates #4400103                        (OA 150) |
| T-930 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 165 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 931 | | | | On 02/12/95, SAA phoned Ahmad Makki and said he was coming to Chicago.  SAA said that he had message to be delivered to the Sudan, but he could not discuss over phone.  SAA asked if Sudan could absorb the PIJ and HAMAS if authorities cracked down.  SAA asked about Suleiman Odeh and Makki said he left for Gaza two days ago.  Bates #4400352 |
| T-931 | | | | English translation of above exhibit |
| | | | | |
| 932 | | | | On 02/16/95, SAA phoned Makki and they discussed Suleiman Odeh's arrest.  SAA said Suleiman Odeh would talk tot he Israelis.  Bates #4400353 |
| T-932 | | | | English translation of above exhibit |
| | | | | |
| 933 | | | | On or about 02/18/95, RAS received a facsimile which said "the paperwork" had arrived.  The facsimile addressed an account number RAS had requested and stated RAS could make a direct transfer.  Finally, the facsimile set forth a proposed agreement between HAMAS and the PA.  Bates #300056          (OA 151) |
| T-933 | | | | English translation of above exhibit |
| | | | | |
| 934 | | | | On 02/18/95, SAA phoned Makki and said he wanted to deliver the thing to Makki  Bates #4400354 |
| T-934 | | | | English translation of above exhibit |
| | | | | |
| 935 | | | | On 02/18/95, Hatem LNU phoned Makki and said he had the folder and was at the airport.  Makki complained that Hatem LNU talked too much on the phone.  Bates #4400356 |

Case Number:        8:03-CR-77-T-30TBM                              Page 166 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-935 | | | | English translation of above exhibit |
| | | | | |
| 936 | | | | On or about 02/19/95, RAS sent a facsimile to brother Salem in Iran, which discussed the proposed agreement RAS had received from Ja'fir between HAMAS and the PA, and the response of the PIJ.<br>Bates #300222                    (OA 152) |
| T-936 | | | | English translation of above exhibit |
| | | | | |
| 937 | | | | On or about 02/19/95, RAS sent a coded facsimile to Ja'fir in Gaza.<br>Bates #300223                    (OA 153) |
| T-937 | | | | English translation of above exhibit |
| | | | | |
| 938 | | | | On or about 02/19/95, RAS received a facsimile from Fathi Shiqaqi, which referred to previous correspondence with Ja'fir, the position that PIJ should adopt in light of the pending agreement between HAMAS and the PA, and inquired about the availability of communication equipment.<br>Bates #300224                    (OA 154) |
| T-938 | | | | English translation of above exhibit |
| | | | | |
| 939 | | | | On or about 02/20/95, RAS sent a facsimile to Fathi Shiqaqi, in Iran, that answered the recently received facsimile.<br>Bates #300255                    (OA 155) |
| T-939 | | | | English translation of above exhibit |
| | | | | |
| 940 | | | | On or about 02/20/95, RAS sent a facsimile to Fathi Shiqaqi, in Iran, which described the response that the PIJ should take to a proposed truce between HAMAS and the PA, including publishing a newsletter.<br>Bates #300226                    (OA 156) |

Case Number:        8:03-CR-77-T-30TBM                    Page 167 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | EXHIBIT LIST | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-940 | | | | English translation of above exhibit |
| | | | | |
| 941 | | | | On or about 02/21/95, RAS received a facsimile from Fathi Shiqaqi, which described the PIJ's attempts to get PIJ money held by TAK and the status of the PIJ's response to the agreement between HAMAS and the PA. Bates #300229                (OA 157) |
| T-941 | | | | English translation of above exhibit |
| | | | | |
| 942 | | | | On or about 02/21/95, RAS sent a facsimile to Fathi Shiqaqi, in Iran, which suggested how to deal with TAK. Bates #300230                (OA 158) |
| T-942 | | | | English translation of above exhibit |
| | | | | |
| 943 | | | | On or about 02/21/95, RAS sent a facsimile to Fathi Shiqaqi (Shaker), in Iran, which addressed several matters including a discussion that RAS had with SAA regarding how to get TAK to return PIJ money. Bates #300231                (OA 159) |
| T-943 | | | | English translation of above exhibit |
| | | | | |
| 944 | | | | On 02/21/95, RAS sent a seven page facsimile to Shaker (one Arabic, remainder in English) transmitting FBIS-NES-95-030-S, 02/14/95  "List of Palestinian Organizations, Officials" and asked about the Al-Diyar newspaper. Bates #300286/old 160.1 |
| T-944 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                        Page 168 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 945 | | | | On or about 02/22/95, RAS received a facsimile in Tampa, Florida from Fathi Shiqaqi (Salem) answering RAS's question about Al-Diyar.<br>Bates #300210                    (OA 160) |
| T-945 | | | | English translation of above exhibit |
| | | | | |
| 946 | | | | On or about 02/24/95, RAS received a facsimile from Fathi Shiqaqi which contained information about a Bank of Boston account number.  The facsimile also indicated that a meeting had gone well in Iran and the amount of money coming into the PIJ would increase within a month.<br>Bates #300062                 (OA 161(A)) |
| T-946 | | | | English translation of above exhibit |
| | | | | |
| 947 | | | | The next day, on 02/25/95, RAS sent a facsimile to Israel, which confirmed the name of the bank where money was to be sent and that the city was "Springfield" not "Springfile."<br><br>Bates #300232                 (OA 161(B)) |
| T-947 | | | | English translation of above exhibit |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 949 | | | | On or about 03/04/95, RAS had a telephone conversation with an unidentified male in Syria.  RAS mentioned that he had recently seen videos made by persons preparing to participate in suicide bombings and was very moved.<br>Bates #4400164                    (OA 162) |
| T-949 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 169 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 950 | | | | On or about 03/04/95, RAS received a facsimile signed by Abu Nidal from the Gaza Strip.<br>Bates #300212                    (OA 163(A)) |
| T-950 | | | | English translation of above exhibit |
| | | | | |
| 951 | | | | Later, on 03/04/95, RAS re-transmitted the facsimile from Abu Nidal to Fathi Shiqaqi in Damascus, Syria.  The facsimile directed Fathi Shiqaqi to contact Nassar Yousef/Abu Jousif.<br>Bates #30063                    (OA 163(B)) |
| T-951 | | | | English translation of above exhibit |
| | | | | |
| 952 | | | | On or about 03/05/95, RAS received a facsimile from Fathi Shiqaqi, who sent his regards to BMN, SAA, MAN and STH.<br>Bates #300233                    (OA 164) |
| T-952 | | | | English translation of above exhibit |
| | | | | |
| 953 | | | | On or about 03/05/95, RAS had a telephone conversation with Rashed Al-Ghanoushi in which RAS referred to a time when he had seen a martyrdom video at a festival and then received news of the 11/11/94 bicycle bombing at Netzarim Junction.<br>Bates #4400232                    OA 165) |
| T-953 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 170 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST |
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| --- | --- | --- | --- | --- |
| 954 | | | | On or about 03/05/95, RAS, had a telephone conversation with Fathi Shiqaqi in which they discussed the possible release of PIJ members from Israeli jails as a goodwill gesture in connection with an upcoming religious holiday.  They also discussed aligning the PIJ with HAMAS, sending tape recorded messages into the Territory, disciplining TAK for not returning PIJ property, and RAS's anger that a magazine had advance notice of a PIJ suicide attack. Bates #4400133                    (OA 166) |
| T-954 | | | | English translation of above exhibit |
| | | | | |
| 955 | | | | On or about 03/08/95, RAS received a facsimile from Fathi Shiqaqi about acquiring a portable telephone, its range and price, and whether it needed to be used in conjunction with a base unit.  Fathi Shiqaqi also inquired about a satellite phone. Bates #300064                    (OA 167(A)) |
| T-955 | | | | English translation of above exhibit |
| | | | | |
| 956 | | | | The following day, on 03/09/95, RAS had a telephone conversation with Fathi Shiqaqi in which RAS said he had spoken with SAA about purchasing telephones, but the issue was complicated because purchase records for such equipment were kept.  Fathi Shiqaqi again emphasized that he was interested in a satellite phone. Bates #4400134                    (OA 167(B)) |
| T-956 | | | | English translation of above exhibit |
| | | | | |
| 957 | | | | On or about 03/14/95, GZB attempted to have a telephone conversation with RAS. Bates #4400296                    (OA 168) |
| T-957 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 171 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 958 | | | | On or about 03/15/95, RAS sent Fathi Shiqaqi a facsimile regarding RAS's and BMN's concerns about SAA and the PIJ working with HAMAS in the United States. Bates #300067          (OA 169(A)) |
| T-958 | | | | English translation of above exhibit |
| | | | | |
| 959 | | | | On 03/15/95, RAS had a telephone conversation with Fathi Shiqaqi in which they discussed SAA's desire to meet with HAMAS in the United States.  They discussed that BMN and MAN were upset because they had spent their lives working for the PIJ and would have nothing to show for it if the PIJ were annexed by HAMAS. Bates #4400135          (OA 169(B)) |
| T-959 | | | | English translation of above exhibit |
| | | | | |
| 960 | | | | On or about 03/15/95, RAS had a telephone conversation with Yousef in Gaza.  RAS mentioned his security concerns that anything sent to RAS going to "them" and that they need to be careful when mailing packages to one another. Bates #4400136          (OA 170) |
| T-960 | | | | English translation of above exhibit |
| | | | | |
| 961 | | | | On or about 03/15/95, RAS had a telephone conversation with Fathi Shiqaqi, who was overseas, in which Fathi Shiqaqi said that Yousef needed to call him.  RAS responded that  Yousef was at "The Center." Bates #4400137          (OA 171(A)) |
| T-961 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 172 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST |||||
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 962 | | | | Later, on 03/15/95, RAS had a telephone conversation with Yousef and told him Fathi Shiqaqi would wait for him to call and gave him Fathi Shiqaqi's telephone number in Syria.<br>Bates #4400138           (OA 171(B)) |
| T-962 | | | | English translation of above exhibit |
| | | | | |
| 963 | | | | On or about 03/15/95, HNF had a telephone conversation with RAS in which they discussed material which HNF had for publication in the PIJ newspaper, "Al-Esteqlal."  RAS advised HNF to contact Yousef about the newspaper.<br>Bates #4400291           (OA 172) |
| T-963 | | | | English translation of above exhibit |
| | | | | |
| 964 | | | | On or about 03/17/95, HNF had a telephone conversation with Maha Shallah, who told him that the package he sent had arrived in the mail.  HNF expressed relief when he learned that the package had not been opened en route.<br>Bates #4400292           (OA 173) |
| T-964 | | | | English translation of above exhibit |
| | | | | |
| 965 | | | | On or about 03/17/95, HNF sent a facsimile to WISE which contained an edition of "Al-Esteqlal."<br>Bates #300241           (OA 174) |
| T-965 | | | | English translation of above exhibit |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 173 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 967 | | | | On or about 03/18/95, RAS caused a facsimile to be sent to "Brother Yousef" in Gaza and directed Yousef to ascertain whether ten more PIJ members had been arrested.<br>Bates #300068                    (OA 175(A)) |
| T-967 | | | | English translation of above exhibit |
| | | | | |
| 968 | | | | Shortly thereafter, on 03/18/95, RAS received a facsimile from Yousef stating that ten to fifteen PIJ members had been arrested by the PA.<br>Bates #300069                    (OA 175(B)) |
| T-968 | | | | English translation of above exhibit |
| | | | | |
| 969 | | | | On or about 03/18/95, RAS received a facsimile in Tampa, Florida.  The facsimile: (1) contained a declaration from PIJ headquarters on PIJ stationery with PIJ logo; (2) demanded the release of all holy warriors from Palestinian prisons; and (3) dared the PA to arrest all those who cheered for the success of the recent operation at Beit Lid, Israel.<br>Bates #300070                    (OA 176) |
| T-969 | | | | English translation of above exhibit |
| | | | | |
| 970 | | | | On or about 03/18/95, RAS and an unidentified male had a telephone conversation and discussed their concerns about the delivery of a package for RAS<br>Bates #4400293                    (OA 177) |
| T-970 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 174 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|
| | | **EXHIBIT LIST** | | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 971 | | | | On or about 03/19/95, RAS received a facsimile in Tampa, Florida which contained a recently published interview of Fathi Shiqaqi.  In the interview, Shiqaqi described the formation and evolution of the PIJ, the objective of the PIJ, the location of PIJ bases or training camps, the relationship of the PIJ with Hizballah, Iran's financial assistance to the PIJ, and the impossibility of the co-existence of Israel and a Palestinian state. Shiqaqi further discussed his determination to seek the destruction of Israel because it was an imperialist base and partner of the United States.  He said that suicide operations would continue.  Bates #300113                    (OA 178) |
| T-971 | | | | English translation of above exhibit |
| | | | | |
| 972 | | | | On or about 03/21/95, RAS received a facsimile from PIJ headquarters in Damascus, Syria which stated that two PIJ members had been killed two days before when a bomb blew up in their hands.  Bates #300071                    (OA 179) |
| T-972 | | | | English translation of above exhibit |
| | | | | |
| 973 | | | | On or about 03/21/95, RAS sent a facsimile to Fathi Shiqaqi which discussed his critique of Fathi Shiqaqi's  interview.  Bates #300242                    (OA 180) |
| T-973 | | | | English translation of above exhibit |
| | | | | |
| 974 | | | | On or about 03/21/95, RAS received a facsimile from Fathi Shiqaqi stating he had read RAS's remarks concerning the interview of Fathi Shiqaqi which had previously been sent via facsimile.  With respect to the interview, Fathi Shiqaqi stated that he also sought the opinions of MAN and SAA.  Bates #300073                    (OA 181) |

Case Number:        8:03-CR-77-T-30TBM                    Page 175 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-974 | | | | English translation of above exhibit |
| | | | | |
| 975 | | | | On or about 04/07/95, RAS, who was in Tampa, Florida, had a telephone conversation with an unidentified male, who was outside of Florida, in which RAS discussed money and said he had shipped the unidentified male "ten books" from RAS and "five and one half" from the "Sufi guy." Bates #4400141                    (OA 183(A)) |
| T-975 | | | | English translation of above exhibit |
| | | | | |
| 976 | | | | The next day, on 04/08/95, RAS sent a facsimile to Omar Ja'Fir regarding their conversation the day before.  The facsimile identified the people who were to receive the $15,500. Bates #300243                    (OA 183(B)) |
| T-976 | | | | English translation of above exhibit |
| | | | | |
| 977 | | | | On or about 04/09/95, RAS received a facsimile, on PIJ letterhead, with the PIJ logo, in Tampa, Florida.  The facsimile announced the death of the PIJ martyr Khalid Al Khatib, who carried out the suicide bombing at Kfar Darom. Bates #300213                    (OA 185(A)) |
| T-977 | | | | English translation of above exhibit |
| | | | | |
| 978 | | | | Approximately one minute later, on 04/09/95, this facsimile (Exhibit 977) was re-transmitted to WISE/ICP. Bates #300079                    (OA 185(B) |
| T-978 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 176 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | **EXHIBIT LIST** | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 979 | | | | On or about 04/11/95, RAS sent a heavily coded facsimile to Fathi Shiqaqi.<br>Bates #300244          (OA 186(A)) |
| T-979 | | | | English translation of above exhibit |
| | | | | |
| 980 | | | | Later, on 04/11/95, RAS received a facsimile from Fathi Shiqaqi which discussed a recent meeting at Shiqaqi's home regarding the activities of the PA against the PIJ, the authorization to have discussions with HAMAS abroad and TAK'S demands regarding the return of PIJ funds.<br>Bates #300245          (OA 186(B)) |
| T-980 | | | | English translation of above exhibit |
| | | | | |
| 981 | | | | On or about 04/11/95, RAS received a facsimile which detailed the status of trials of accused PIJ members and their sentences.<br>Bates #300245          (OA 187) |
| T-981 | | | | English translation of above exhibit |
| | | | | |
| 982 | | | | On or about 04/11/95, RAS received by facsimile a PIJ press release from outside Florida which demanded that PIJ members arrested or sentenced in the aftermath of the Kfar Darom suicide bombing be immediately released.<br>Bates #300214          (OA 188(A)) |
| T-982 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 177 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST |||||
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 983 | | | | On the same day, 04/11/95, RAS received by facsimile a proposed press release from outside Florida from Fathi Shiqaqi regarding the suicide bombing at Kfar Darom.  The proposed press release criticized the PA and stated the PIJ would continue its pattern of suicide bombings.  A handwritten note on the facsimile mentioned payments for the period of 02/28 through 03/27 in the amount of 108 Jordanian "magazines."  Bates #300088                          (OA 188(B)) |
| T-983 | | | | English translation of above exhibit |
| | | | | |
| 984 | | | | On or about 04/11/95, RAS received a facsimile from Yousef stating that the publication of the newspaper would be halted temporarily because Yousef and his partner were being pursued by the authorities.  The facsimile also stated that RAS's brother, Omar, had received a life sentence.  Bates #300080                          (OA 189) |
| T-984 | | | | English translation of above exhibit |
| | | | | |
| 985 | | | | On or about 04/11/95, RAS, who was in Tampa, Florida, had a telephone conversation with Fathi Shiqaqi, who was outside Florida, in which RAS said he had recently transferred fifteen and a half (ten plus five and a half) to Ja'Fir.  Fathi Shiqaqi asked why RAS had not notified him and that RAS's money was not routed through the special committee.  Fathi Shiqaqi said Ja'Fir had received over $100,000 last month.  Bates #400199                          (OA 190) |
| T-985 | | | | English translation of above exhibit |
| | | | | |
| 986 | | | | On 04/11/95, RAS telephoned Hikmat regarding Omar Shallah receiving a life sentence.  Bates #4400142 |

Case Number:        8:03-CR-77-T-30TBM                        Page 178 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | EXHIBIT LIST | |
|---|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** | |
| T-986 | | | | English translation of above exhibit | |
| | | | | | |
| 987 | | | | On or about 04/13/95, RAS had a telephone conversation with Fathi Shiqaqi in Syria. RAS discussed his family's situation after the arrest of his brother and the status of SAA, BMN and MAN.<br>Bates #4400297                          (OA 191) | |
| T-987 | | | | English translation of above exhibit | |
| | | | | | |
| 988 | | | | On or about 04/15/95, RAS had a telephone conversation with Fathi Shiqaqi in Syria, in which they discussed the PIJ's rejection of any peace settlement with Israel, their disappointment that HAMAS was not more active, their concern about the PA and that PIJ members SAA and MAN were doing well.<br>Bates #4400321                          (OA 192) | |
| T-988 | | | | English translation of above exhibit | |
| | | | | | |
| 989 | | | | On 04/15/95, Khalil Shikaki telephoned RAS.<br>Bates #4400143 | |
| T-989 | | | | English translation of above exhibit | |
| | | | | | |
| 990 | | | | On or about 04/15/95, RAS learned during a telephone conversation with Art Lowery that The Tampa Tribune was investigating the connection between WISE and USF with a focus on SAA.<br>(OA 193) | |
| | | | | | |

Case Number:         8:03-CR-77-T-30TBM                          Page 179 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| **EXHIBIT LIST** |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 991 | | | | On or about 04/17/95, RAS had a telephone conversation with an unidentified male in Syria, in which RAS indicated he was very concerned that the local newspaper would soon be printing articles about their connection to the PIJ.<br>Bates 4400144                    (OA 194) |
| T-991 | | | | English translation of above exhibit |
| | | | | |
| 992 | | | | On or about 04/18/95, RAS had a telephone conversation with Abu Nidal in Gaza in which they discussed Abu Nidal assisting RAS in gaining entry into the Territories.  RAS said he needed to return to the Territories because there was a void in the PIJ which only he could fill.<br>Bates #4400192                 (OA 195) |
| T-992 | | | | English translation of above exhibit |
| | | | | |
| 993 | | | | On or about 04/18/95, RAS transmitted a facsimile from Tampa, Florida to "Brother Shaker" in Syria, indicating that BMN and RAS agreed that Fathi Shiqaqi should meet directly with the leaders of the PA and create a dialogue.  They said that, at the least, this would have a calming effect and perhaps the PA would release some PIJ members from jail.<br>Bates #300083                   (OA 196) |
| T-993 | | | | English translation of above exhibit |
| | | | | |
| 994 | | | | On 04/19/95, STH transmitted a facsimile from WISE containing his resume to Dr. Dajan Peng. |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 180 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | EXHIBIT LIST |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 995 | | | | On or about 04/27/95, RAS had a telephone conversation with Abu As'ad in Gaza in which they discussed RAS's concerns about an Anti-Terrorism Bill.  He was also concerned because a newspaper had asked to interview him about the relationship between WISE/ICP and USF. Bates #4400228                (OA 197) |
| T-995 | | | | English translation of above exhibit |
| | | | | |
| 996 | | | | On or about 04/27/95, SAA received a facsimile from The Tampa Tribune which contained several questions regarding WISE, ICP, PIJ and Fathi Shiqaqi.                (OA 198) |
| | | | | |
| 997 | | | | On or about 04/27/95, RAS had a telephone conversation with Fathi Shiqaqi, who was in Syria, in which they discussed the press coverage regarding SAA, including questions The Tampa Tribune had sent SAA about WISE, ICP, PIJ, Fathi Shiqaqi, RAS, SAA and MAN.  RAS was critical of the pending terrorism legislation and indicated that if it passed, it would become difficult to accomplish things in the United States, remarking that "Tel Aviv will be easier than here." Bates #4400145                (OA 199) |
| T-997 | | | | English translation of above exhibit |
| | | | | |
| 998 | | | | On or about 05/04/95, RAS had a telephone conversation with an unidentified male in Gaza in which they discussed RAS's concern that authorities in the United States might open a package of "magazines" that was to be sent to him. Bates #4400146                (OA 200) |
| T-998 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 181 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 999 | | | | On or about 05/05/95, RAS had a telephone conversation with an unidentified person in Syria in which they discussed RAS's belief that the PIJ communication links needed to be upgraded.  RAS also told the person to be careful and to tell his people "inside" to be careful because Israel might take action during the holiday.<br>Bates #4400147                   (OA 201) |
| T-999 | | | | English translation of above exhibit |
| | | | | |
| 1000 | | | | On or about 05/09/95, RAS had a telephone conversation with Fathi Shiqaqi, who was in Syria, in which RAS discussed his immigration problems and stated his desire to leave the United States.<br>Bates #4400150                   (OA 202) |
| T-1000 | | | | English translation of above exhibit |
| | | | | |
| 1001 | | | | On or about 05/10/95, RAS and BMN, who were in Tampa, Florida, had a telephone conversation with Fathi Shiqaqi in Syria. BMN said he advised Fathi Shiqaqi to take Abu Tareq and someone from the North with him when he went to retrieve the PIJ money from TAK.  Shiqaqi spoke in detail about the conflict with TAK and AAAA.  Shiqaqi suggested that SAA carry out a counter-offensive in the media.  Finally, BMN urged Shiqaqi to decrease his contacts with RAS.<br>Bates #4400151                   (OA 203) |
| T-1001 | | | | English translation of above exhibit |
| | | | | |
| 1002 | | | | On or about 05/12/95, RAS sent a facsimile to GZB regarding the status of RAS and his wife's United States visas and the necessity of RAS's wife renewing her PA travel permit. RAS also discussed the justification she would use to travel to the Territories.<br>Bates #300251                   (OA 204) |

Case Number:        8:03-CR-77-T-30TBM                    Page 182 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-1002 | | | | English translation of above exhibit |
| | | | | |
| 1003 | | | | On or about 05/21/95, SAA who was in Tampa, Florida, had a telephone conversation with TAK, who was outside Florida, in which they discussed AAAA's brother who had been jailed and questioned for about seventy-five days.  SAA expressed concern that interrogators had only questioned AAAA's brother about one person and whether that person was the leader overseas.  SAA also asked if AAAA's brother had been questioned about RAS. Bates #4400107                    (OA 205) |
| T-1003 | | | | English translation of above exhibit |
| | | | | |
| 1004 | | | | On 05/22/95, SAA telephoned Abdurahman AlaMoudi and left a message informing him that he sent some checks.  SAA directed Alamoudi to put the checks in an account and sent them to an address he had enclosed. Bates #4400194 |
| T-1004 | | | | English translation of above exhibit |
| | | | | |
| 1005 | | | | On or about 05/24/95, SAA who was in Tampa, Florida, had a telephone conversation with GZB, who was outside Florida, in which SAA requested that GZB contact Naim Nasser Bulbol because SAA wanted to speak with the person who was recently released after being interrogated by the authorities.  SAA was very interested in questioning the individual about his interrogation. Bates #4400108                    (OA 206) |
| T-1005 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 183 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1006 | | | | On or about 05/25/95, RAS received a facsimile comprising communiques and clips from several newspapers.  These items included a press release by TAK in which he said the PIJ would increase its terrorist activity.<br>Bates #300254                    (OA 207) |
| T-1006 | | | | English translation of above exhibit |
| | | | | |
| 1007 | | | | On or about 05/30/95, RAS sent Fathi Shiqaqi a facsimile which consisted of several pages of articles from The Tampa Tribune regarding SAA's connection to terrorists and terrorist organizations including the PIJ.<br>Bates #300255                    (OA 208) |
| T-1007 | | | | English translation of above exhibit |
| | | | | |
| 1008 | | | | On or about 05/30/95, SAA, who was in Tampa, Florida, had a telephone conversation with BMN in Virginia, in which they discussed SAA's admiration for another terrorist leader.  They also discussed how to appropriately respond to the ongoing press investigation of SAA at the University of South Florida and BMN's insistence that it be handled properly.<br>Bates #4400109                    (OA 209) |
| T-1008 | | | | English translation of above exhibit |
| | | | | |
| 1009 | | | | On or about 06/01/95, RAS received a facsimile which contained an article on the split within the PIJ and a response by members of the PIJ which denied any dissension.<br>Bates #300257                    (OA 210) |
| T-1009 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 184 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1010 | | | | On or about 06/01/95, RAS received a facsimile regarding the split in the PIJ between Fathi Shiqaqi, AAAA and TAK, and the PIJ's attempts to keep this out of the press.<br>Bates #300258                    (OA 211) |
| T-1010 | | | | English translation of above exhibit |
| | | | | |
| 1011 | | | | On or about 06/01/95, RAS had a telephone conversation with BMN in which they discussed articles about a split in the PIJ and their anger that the reporter had mentioned members of the PIJ Shura Council and other PIJ members by name.<br>Bates #4400153               (OA 212(A)) |
| T-1011 | | | | English translation of above exhibit |
| | | | | |
| 1012 | | | | Approximately fifteen minutes later, on 06/01/95, RAS who was in Tampa, Florida, had a telephone conversation with Fathi Shiqaqi in Syria, in which they discussed a Lebanese magazine article which stated that the PIJ was going to split.  Shiqaqi said SAA should move to another location in the United States because of bad publicity.  They also mentioned that BMN was disturbed by the articles in The Tampa Tribune because BMN's name had been mentioned.<br>Bates #4400152               (OA 212(B)) |
| T-1012 | | | | English translation of above exhibit |
| | | | | |
| 1013 | | | | On 06/01/95, SAA transmitted a facsimile to Betty Castor thanking USF administration for its support and says he will refute the news articles.<br>Bates #3002609 |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 185 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1014 | | | | On or about 06/02/95, RAS sent a facsimile from Tampa, Florida to Fathi Shiqaqi in Syria which described an article concerning the split in the PIJ.  The facsimile also relayed a conversation that RAS and BMN had the evening before, and stated that SAA had recently sent a threatening message to TAK to stop talking to the press. Bates #300093                    (OA 213) |
| T-1014 | | | | English translation of above exhibit |
| | | | | |
| 1015 | | | | On or about 06/02/95, SAA sent a facsimile which contained a demand letter to The Tampa Tribune to apologize, punish the reporters and pay damages.                    (OA 214) |
| | | | | |
| 1016 | | | | On or about 06/04/95, RAS sent a coded facsimile to Fathi Shiqaqi. Bates #300266                    (OA 215) |
| T-1016 | | | | English translation of above exhibit |
| | | | | |
| 1017 | | | | On or about 06/08/95, RAS had a telephone conversation with Abu Mohamed in which RAS said he was concerned that there was a wiretap on his facsimile. Bates #4400167                    (OA 216) |
| T-1017 | | | | English translation of above exhibit |
| | | | | |
| 1018 | | | | On or about 06/10/95, RAS had a telephone conversation with BMN in which BMN directed RAS to meet with MAN, SAA and others to rally support for SAA at USF. Bates #4400200                    (OA 217) |
| T-1018 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                        Page 186 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | EXHIBIT LIST |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 1019 | | | | On or about 06/16/95, SAA had a telephone conversation with TAK.  TAK said he would not leave Fathi Shiqaqi alone.  SAA said that could hurt all of the other partners. Bates #4400298                              (OA 218) |
| T-1019 | | | | English translation of above exhibit |
| | | | | |
| 1020 | | | | On or about 06/16/95, HNF called SAA.  HNF said he  had recently received some excellent papers and newspapers.  SAA responded by warning HNF not to send anything, to keep it, distribute it in his area, and be very cautious. Bates #4400112                              (OA 219) |
| T-1020 | | | | English translation of above exhibit |
| | | | | |
| 1021 | | | | On 07/15/95, a facsimile was transmitted from 972-938-9514 to STH re:  Issue #17 delayed, sales figures for # 15 and 16, balance of account, names of orphans he cannot find.  Directions to transfer $ to Arab Bank-Nablus to account # in name of Daoud Tahsin Meckawi. #411016-1/500. Bates #300269 |
| T-1021 | | | | English translation of above exhibit |
| | | | | |
| 1022 | | | | On or about 08/06/95, SAA who was in Tampa, Florida, had a telephone conversation with BMN in which SAA said the amount received was "twenty-five."  SAA asked BMN for RAS's telephone number. Bates #4400114                              (OA 221) |
| T-1022 | | | | English translation of above exhibit |
| | | | | |
| 1023 | | | | On 08/09/95, SAA telephoned Suleiman Odeh and told him that he had heard Odeh was in prison for 75 days. Bates #4400351 |

Case Number:        8:03-CR-77-T-30TBM                    Page 187 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-1023 | | | | English translation of above exhibit |
| | | | | |
| 1024 | | | | On 09/24/95, STH transmitted a facsimile to Issa Hammoudeh regarding a First Union National Bank account number.  STH wrote that he needed $3,000 now<br>Bates #300270 |
| T-1024 | | | | English translation of above exhibit |
| | | | | |
| 1025 | | | | On or about 10/30/95, in the early morning hours, SAA received a telephone call from Nahla Al-Arian in which she asked whether SAA had heard that Fathi Shiqaqi had been killed.  SAA indicated he had heard and then refused to talk.<br>Bates #4400116            (OA 225(A)) |
| T-1025 | | | | English translation of above exhibit |
| | | | | |
| 1026 | | | | Later that day, on 10/30/95, SAA had a telephone conversation with MAN.  SAA indicated he wanted to meet with MAN and STH.<br>Bates #4400241            (OA 225(B)) |
| T-1026 | | | | English translation of above exhibit |
| | | | | |
| 1027 | | | | On or about 10/30/95, BMN made a telephone call to SAA.  BMN whispered during this conversation and SAA said the matter had been complicated and inquiries had begun.<br>Bates #4400294            (OA 226) |
| T-1027 | | | | English translation of above exhibit |
| | | | | |

Case Number:         8:03-CR-77-T-30TBM                              Page 188 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1028 | | | | On 10/31/95, a facsimile was transmitted from 813-985-4664 on WISE letterhead which stated that WISE denied any knowledge of RAS' political affiliations. Bates #300273 |
| T-1028 | | | | English translation of above exhibit |
| 1029 | | | | On or about 10/30/95, SAA had a telephone conversation with a journalist with The St. Petersburg Times. When the journalist asked about RAS being named the Secretary General of the PIJ, SAA falsely stated that RAS's name must have been mixed up with someone else and falsely stated he only knew RAS as RAMADAN ABDULLAH. Bates #4400229          (OA 227(A)) |
| 1030 | | | | Later, on 10/31/95, SAA had another telephone conversation with the journalist of The St. Petersburg Times. During this conversation, SAA expressed shock and surprise and falsely stated there was nothing RAS had done while at WISE to indicate any political affiliation. SAA falsely stated that RAS was not involved in any political activities while at WISE and that RAS had been engaged in only scholarly work. Bates #4400117          (OA 227(B)) |
| 1031 | | | | On or about 10/31/95, SAA, STH and MAN caused a facsimile to be sent from WISE which explained its mission and its experience with RAS and falsely denied any knowledge of RAS's association or affiliation with any political group in the Middle East. Bates #300106          (OA 228) |

Case Number:        8:03-CR-77-T-30TBM                    Page 189 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | EXHIBIT LIST | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1032 | | | | On or about 11/02/95, SAA had yet another telephone conversation with the same journalist from The St. Petersburg Times in which SAA falsely stated that RAS had been a genuine scholar while at WISE and that SAA had no suspicion that RAS was affiliated with a terrorist organization. Bates #4400119                    (OA 229) |
| | | | | |
| | | | | |
| | | | | |
| 1034 | | | | On 11/23/95, UM telephoned SAA and said he had heard the news.  SAA ended the call quickly. Bates #4400121 |
| T-1034 | | | | English translation of above exhibit |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 1036 | | | | On or about 12/08/95, Khaled Al-Arian telephoned SAA's mother, who was at SAA's home.  SAA's mother told Khaled Al-Arian that SAA would call from school and that SAA had said to not speak on the phone at the house. Bates #4400122                    (OA 232) |
| T-1036 | | | | English translation of above exhibit |
| | | | | |
| 1037 | | | | On or about 01/11/96, SAA had a telephone conversation with another individual in which SAA directed the individual to send information to him via facsimile at the home of Mohammed Al-Najjar Bates #4400123                    (OA 237) |

Case Number:        8:03-CR-77-T-30TBM                          Page 190 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| \multicolumn{5}{c} EXHIBIT LIST |
|---|

| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| T-1037 | | | | English translation of above exhibit |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 1039 | | | | On or about 10/08/96, STH sent a facsimile which informed the receiver that STH had sent the books by sea. Bates #300275                (OA 236) |
| T-1039 | | | | English translation of above exhibit |
| | | | | |
| 1040 | | | | On or about 03/17/97, SAA had a coded telephone conversation with Abdul Karim Al-Najjar in which they discussed whether "two things" had been sent from Abu Omar to another individual. Bates #4400124                (OA 238) |
| T-1040 | | | | English translation of above exhibit |
| | | | | |
| 1041 | | | | On or about 08/11/97, SAA engaged in a telephone conversation with another person in which they discussed SAA's concerns about a recent Washington Post article regarding the designation of PIJ and HAMAS as terrorist organizations and references to Florida as a base of their United States operations. Bates #4400196                (OA 239) |
| T-1041 | | | | English translation of above exhibit |
| | | | | |
| 1042 | | | | On or about 09/23/97, MAN and SAA had a telephone conversation in which they discussed the Egyptian authorities' recent interrogation of SAA's brother about SAA's activities. Bates #4400308                (OA 240) |

Case Number:        8:03-CR-77-T-30TBM                          Page 191 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-1042 | | | | English translation of above exhibit |
| | | | | |
| 1043 | | | | On or about 09/26/97, SAA who was in Tampa, Florida, had a telephone conversation with Tarik Hamdi, who was outside Florida, who advised that he had recently spoken with BMN regarding his arrest in Egypt. <br> Bates #4400129                (OA 241) |
| T-1043 | | | | English translation of above exhibit |
| | | | | |
| 1044 | | | | On or about 01/19/98, SAA had a telephone conversation with MAN and stated that he had just returned from out of town and was able to collect about "fifteen magazines" ($15,000.00). <br> Bates #4400168                (OA 242) |
| T-1044 | | | | English translation of above exhibit |
| | | | | |
| 1045 | | | | On or about 01/27/98, in the late evening hours, SAA had a telephone conversation with Tarik Hamdi and requested that Hamdi leave his home in Northern Virginia so SAA could call him to relay a message. <br> Bates #4400131                (OA 243) |
| T-1045 | | | | English translation of above exhibit |
| | | | | |
| 1046 | | | | On or about 05/17/98, SAA, who was in Florida, had a telephone conversation with BMN, who was in England, and informed BMN that he was sending a local newspaper article which concerned BMN. <br> Bates #4400307                (OA 244) |
| T-1046 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                                    Page 192 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | EXHIBIT LIST | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 1047 | | | | On or about 05/18/98, SAA, who was in Tampa, Florida, engaged in a telephone conversation with Fawaz Damrah, who was outside the State of Florida, and told SAA to expect an additional amount.  SAA replied that he did not call because he did not want to talk over the phone.<br>Bates #4400198                    (OA 245) |
| T-1047 | | | | English translation of above exhibit |
| | | | | |
| 1048 | | | | On or about 06/02/98, SAA had a telephone conversation with another individual in which SAA stated that if the individual delivered ten or twenty thousand dollars, SAA could ensure its delivery.<br>Bates #4400170                    (OA 246) |
| T-1048 | | | | English translation of above exhibit |
| | | | | |
| 1049 | | | | On or about 09/17/98, Nahla Al-Arian had a telephone conversation with her father who said, "your brother gave one of his friends ten shirts ($10,000.00) as gifts."<br>Bates #4400132                    (OA 247) |
| T-1049 | | | | English translation of above exhibit |
| | | | | |
| 1050 | | | | On or about 11/28/98, MAN and SAA had a telephone conversation about the high cost of a visa.<br>Bates #4400344                    (OA 249) |
| T-1050 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 193 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1051 | | | | On or about 07/14/99, Nahla Al-Arian, who was in the Middle District of Florida, had a telephone conversation with her father, who was outside Florida, in which they discussed SAA's desire that her father bring six shirts ($6,000.00) with him when he came to visit. Nahla Al-Arian's father said there were only three shirts ($3,000.00) left which he would bring; he had originally had twelve shirts ($12,000.00) and had previously sent nine shirts ($9,000.00). Bates #4400202                    (OA 250(A)) |
| T-1051 | | | | English translation of above exhibit |
| | | | | |
| 1052 | | | | On 07/14/99, Nahla Al-Arian then called SAA and they had a conversation in which they discussed SAA's surprise that only three shirts ($3,000.00) were available because he thought sixteen ($16,000.00) remained available. Bates #4400203                    (OA 250(B)) |
| T-1052 | | | | English translation of above exhibit |
| | | | | |
| 1053 | | | | On or about 07/20/99, SAA had a telephone conversation with the USF Credit Union and directed it to place $1,600.00 into his checking account from a $8,984.00 wire transfer which had been deposited in his account on 07/06/99. Bates #4400204                    (OA 251) |
| | | | | |
| 1054 | | | | On or about 07/21/99, Nahla al-Arian had a telephone conversation with her father in which they discussed SAA's disappointment that more money was not available.  Her father explained that there had only been twelve shirts, nine had previously been sent, and he was going to bring three. Bates #4400205                    (OA 252) |
| T-1054 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                          Page 194 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| 1055 | | | | On 12/17/99, Ziad Taha telephoned STH and told STH he wanted to give $400 for the orphans.  Ziad Taha told STH to tell his Dad to give $400 to the orphans.<br>Bates #4400270 |
| T-1055 | | | | English translation of above exhibit |
| | | | | |
| 1056 | | | | On or about 12/20/99,  STH and his father had a telephone conversation in which STH said he had collected money he would send to his father for distribution.  His father urged caution and indicated that giving the money in installments would be better.<br>Bates #4400271                    (OA 253) |
| T-1056 | | | | English translation of above exhibit |
| | | | | |
| 1057 | | | | On 12/22/99, Ka'id Sa'id telephoned STH. STH sent Ka'id Sa'id a list of names of people to collect $ from.  Widows and orphans expect $ every year.<br>Bates #4400273 |
| T-1057 | | | | English translation of above exhibit |
| | | | | |
| 1058 | | | | On 12/23/99, STH telephoned HNF and they discuss books HNF was to sell.<br>Bates #4400276 |
| T-1058 | | | | English translation of above exhibit |
| | | | | |
| 1059 | | | | On 12/25/99, HNF telephoned STH.  HNF wants STH to speak on 12/31 in Chicago.<br>Bates #4400277 |
| T-1059 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 195 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1060 | | | | On 12/27/99, I. Khader telephoned STH. STH told him to leave the payee blank on a check.<br>Bates #4400272 |
| T-1060 | | | | English translation of above exhibit |
| | | | | |
| 1061 | | | | On or about 12/29/99, STH called his father who was overseas.  STH asked his father to distribute money and STH would reimburse him by sending money overseas via courier.<br>Bates #4400210                    (OA 254) |
| T-1061 | | | | English translation of above exhibit |
| | | | | |
| 1062 | | | | On 01/08/00, STH telephoned Tawfiq and asked if Tawfiq had any donations which could be sent to orphans in homeland.<br>Bates #4400278 |
| T-1062 | | | | English translation of above exhibit |
| | | | | |
| 1063 | | | | On 01/08/00, STH telephoned Tawfiq. Tawfiq said they collected $1,400 and passed STH's request onto Hussein.<br>Bates #4400279 |
| T-1063 | | | | English translation of above exhibit |
| | | | | |
| 1064 | | | | On 01/09/00, STH called his father.  STH told his DAD to disburse funds and that he would send $ with traveler Hisham.<br>Bates #4400274 |
| T-1064 | | | | English translation of above exhibit |
| | | | | |
| 1065 | | | | On 01/12/00, STH telephoned Mohammed Sultan and left a message that the money had arrived.<br>Bates #4400275 |

Case Number:        8:03-CR-77-T-30TBM                                  Page 196 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-1065 | | | | English translation of above exhibit |
| | | | | |
| 1066 | | | | On or about 01/15/00, STH called an individual who was intending to travel to the Middle East.  STH made arrangements with the individual to deliver funds to STH's father.<br>Bates #4400211                    (OA 255) |
| T-1066 | | | | English translation of above exhibit |
| | | | | |
| 1067 | | | | On 01/17/00, STH telephoned his father.  STH's father said he had not received the money, but he had disbursed $2,200.<br>Bates #4400265 |
| T-1067 | | | | English translation of above exhibit |
| | | | | |
| 1068 | | | | On 01/18/00, STH telephoned his father, who said that the Hamads had delivered $.  STH asked about Sheikh Yaqoub.<br>Bates #4400266 |
| T-1068 | | | | English translation of above exhibit |
| | | | | |
| 1069 | | | | On or about 01/25/00, STH had a telephone conversation with his father who was overseas.  STH asked if he had disbursed the funds.<br>Bates #4400268                    (OA 256) |
| T-1069 | | | | English translation of above exhibit |
| | | | | |
| 1070 | | | | On or about 01/29/00, STH called his father overseas and told him he had sent another $2,000.00 with someone traveling to the Territories.<br>Bates #4400212                    (OA 257) |
| T-1070 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                        Page 197 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| 1071 | | | | On 02/29/00, Abdul Karim Al-Najjar telephoned Nahla Al-Arian, his daughter. Nahla's father reported that 9 scarves have been purchased and that her mother will bring 3. Bates #4400365 |
| T-1071 | | | | English translation of above exhibit |
| | | | | |
| 1072 | | | | On or about 05/11/00, HNF called STH. HNF spoke about recent elections at the mosque in Chicago. HNF said the constitution for the mosque now specified that HNF and four others were permanent members of the Board. HNF asked STH to convey this information to SAA to assure him that they were in control. Bates #4400213          (OA 258) |
| T-1072 | | | | English translation of above exhibit |
| | | | | |
| 1073 | | | | On or about 05/17/00, STH called a relative overseas and spoke about $15,000.00 which STH would be sending to the relative. STH asked the relative to find someone who had an account in the United States in which he could deposit the funds and the relative could collect from that person in the Middle East. Bates #4400230          (OA 259) |
| T-1073 | | | | English translation of above exhibit |
| | | | | |
| 1074 | | | | On or about 06/15/00, STH called a relative overseas and they discussed the delivery of money to the relative. Bates #4400214          (OA 260) |
| T-1074 | | | | English translation of above exhibit |
| | | | | |

Case Number:          8:03-CR-77-T-30TBM                              Page 198 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1075 | | | | On or about 06/18/00, MAN called STH who complained about the amount of money he was being paid at the IAF.  STH stated that his salary at the IAF did not cover his living expenses.<br>Bates #4400215                    (OA 261) |
| T-1075 | | | | English translation of above exhibit |
| | | | | |
| 1076 | | | | On or about 06/18/00, STH had a telephone conversation with his mother about transferring fifteen thousand ($15,000.00) dollars overseas.  STH's mother cautioned him that everything had to be done in a clean manner.  STH insisted that there was nothing to worry about because the money was from his earnings.<br>Bates #4400320                    (OA 262) |
| T-1076 | | | | English translation of above exhibit |
| | | | | |
| 1077 | | | | On or about 07/19/00, SAA, who was in the Middle District of Florida, had a coded telephone conversation with BMN, who was in England, in which they discussed the movement of money from BMN's control and then on to SAA in the United States.<br>Bates #4400233                    (OA 263) |
| T-1077 | | | | English translation of above exhibit |
| | | | | |

Case Number:          8:03-CR-77-T-30TBM                          Page 199 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1078 | | | | On or about 08/07/00, SAA, who was in the Middle District of Florida, had a telephone conversation with BMN, who was in England, about utilizing a contact of BMN's in Egypt to obtain travel documents for MAN.  They spoke about BMN's problems with his immigration status in the United States. Then they had a coded conversation about the account to which BMN had sent money. SAA then complained to BMN about STH's request for a higher salary for both himself and his wife at the Islamic Academy of Florida.  BMN agreed to speak with STH. Bates #4400157                   (OA 264) |
| T-1078 | | | | English translation of above exhibit |
| | | | | |
| 1079 | | | | On or about 08/08/00, SAA, who was in the Middle District of Florida, called Yousef Al-Najjar, who was outside Florida.  When SAA asked Al-Najjar if anything was deposited in his account or his wife's account, Al-Najjar replied there were "ten shirts."  SAA then directed him to send nine of them to the account of Mohammed Al-Najjar. Bates #4400236                   (OA 265) |
| T-1079 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 200 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1080 | | | | Later in the day on 08/08/00, SAA, who was in the Middle District of Florida, had a telephone conversation with BMN, who was outside Florida, and told BMN that the issue of "the magazines" was resolved, but the travel document had not been received from Egypt.  They then discussed utilizing the press to support MAN in his INS hearing by setting up an interview with AAAA to show that he had the permission of the Israelis to reside in the Gaza Strip.  SAA then asked BMN for AAAA's telephone number.  BMN told him to call back the next day to get the number.  Additionally, they discussed BMN's response to allegations in the press that he was a member of the PIJ.<br>Bates #4400158                      (OA 266) |
| T-1080 | | | | English translation of above exhibit |
| | | | | |
| 1081 | | | | On or about 08/08/00, SAA directed HNF to arrange a newspaper interview with AAAA.<br>Bates #4400235                      (OA 267) |
| T-1081 | | | | English translation of above exhibit |
| | | | | |
| 1082 | | | | On or about 08/09/00, SAA and HNF had a telephone conversation about causing one or more newspaper articles to be written on AAAA.  They desired to utilize these articles in the INS hearing regarding MAN and wanted them to portray AAAA as a religious figure with no relation to the PIJ.<br>Bates #4400281                      (OA 268) |
| T-1082 | | | | English translation of above exhibit |
| | | | | |
| 1083 | | | | On 08/10/00, Susan Aschoff telephoned SAA and spoke about MAN's INS hearing. |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                              Page 201 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 1084 | | | | On or about 08/10/00, SAA had a telephone conversation with Ziad Abu-Amr and requested that a reluctant Ziad Abu-Amr travel to the United States and testify at the INS hearing for MAN that the PIJ was involved in non-violent activities.  SAA said he could find someone to testify to the non-violent activities of HAMAS but could not find someone to so testify regarding the other Islamic movements.<br>Bates #4400239                     (OA 269) |
| T-1084 | | | | English translation of above exhibit |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 1086 | | | | On or about 08/18/00, SAA had a telephone conversation with BMN in which they discussed Ziad Abu-Amr's reluctance to assist in MAN's INS hearing.  SAA directed BMN to utilize SAA's daughter's e-mail address to communicate with SAA.  BMN indicated he was preparing to give a detailed statement to MAN's attorney.<br>Bates #4400240                     (OA 270) |
| T-1086 | | | | English translation of above exhibit |
| | | | | |
| 1087 | | | | On 08/20/00, STH telephoned his father. STH said they needed a receipt to ICP from Association for Blind and Al Ama'ary Mosque.<br>Bates #4400285 |
| T-1087 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 202 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1088 | | | | On 08/21/00 a facsimile was transmitted from Friends of Blind Associates to STH at IAF re: Acknowledgment-Association for Blind receives money from Palestinian Committee in Florida.<br>Bates #300292 |
| T-1088 | | | | English translation of above exhibit |
| | | | | |
| 1089 | | | | On or about 08/23/00, SAA and STH had a telephone conversation during which SAA instructed STH to approach clinics in the West Bank to attempt to obtain a document they could utilize as a 1990 $25,000.00 charitable receipt in MAN's INS hearing.<br>Bates #4400287                (OA 271) |
| T-1089 | | | | English translation of above exhibit |
| | | | | |
| 1090 | | | | On or about 08/24/00, STH instructed his father in a telephone conversation to obtain a receipt for a contribution which was made in approximately 1990 to be utilized in MAN's INS hearing.<br>Bates #4400289                (OA 272) |
| T-1090 | | | | English translation of above exhibit |
| | | | | |
| 1091 | | | | On 08/26/00, a facsimile of a receipt was transmitted from Beit Lahya Charitable Clinic to 813-985-4343.  Receipt states that clinic received $25,000 from ICP in 10/1990. Receipt is dated 08/24/00.<br>Bates #300288 |
| T-1091 | | | | English translation of above exhibit |
| | | | | |
| 1092 | | | | On 08/25/00, a facsimile was transmitted from Al Rahma Hospital to 813-985-4343, indicating that the hospital received $51,000 from ICP in 10/93, $11,000 of which was used to buy an ambulance. |

Case Number:        8:03-CR-77-T-30TBM                        Page 203 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| 1093 | | | | On or about 08/24/00, SAA had a telephone conversation with BMN.  SAA said that Ziad Abu-Amr had provided a written affidavit which was to be sent back to Ziad Abu-Amr for his signature after the lawyers reviewed it. Bates #4400237                    (OA 273) |
| T-1093 | | | | English translation of above exhibit |
| | | | | |
| 1094 | | | | On 08/27/00, a facsimile was transmitted to IAF of a "Declaration of Zaid Abu-Amr." |
| | | | | |
| 1095 | | | | On 09/03/00, a facsimile was transmitted from Al Am'ari Mosque to STH and IAF REGARDING donations from Arab Committee in Florida in the last 10 years. Bates #300294 |
| T-1095 | | | | English translation of above exhibit |
| | | | | |
| 1096 | | | | On 09/10/00, SAA telephoned Tariq Hamdi. SAA sends BMN e-mails regularly.  SAA referred to discussion he had with Fawaz Damra regarding a 1991 videotape. Bates #4400362 |
| T-1096 | | | | English translation of above exhibit |
| | | | | |
| 1097 | | | | On or about 10/10/00, SAA possessed a document which contained the Charter of the PIJ including sections addressing the "General Principles of the Movement," the "Objectives of the Movement" and the "Means."                          (OA 274(A)) |
| | | | | |

Case Number:      8:03-CR-77-T-30TBM                      Page 204 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 1098 | | | | Later in the day, on 10/10/00, SAA sent a hand-edited copy of the Charter of the PIJ which he had received earlier on that date via facsimile to a telephone number in the vicinity of Houston, Texas. (OA 274(B)) |
| | | | | |
| 1099 | | | | Still later that day, on 10/10/00, SAA received by facsimile a clean copy of the Charter of the PIJ which incorporated the hand edited changes. (OA 274(C)) |
| | | | | |
| 1100 | | | | On or about 10/10/00, SAA had a telephone conversation with STH and instructed STH to type and fax a letter for the signature of AAAA which would be utilized in MAN's INS hearing. Bates #4400319 (OA 275) |
| T-1100 | | | | English translation of above exhibit |
| | | | | |
| 1101 | | | | On or about 10/11/00, a facsimile containing the letter signed by AAAA was received at the Islamic Academy of Florida. Bates #300295 (OA 276) |
| T-1101 | | | | English translation of above exhibit |
| | | | | |
| 1102 | | | | On or about 10/11/00, STH, who was in the Middle District of Florida, called his relatives, who were outside Florida, and questioned them about an FBI interview that day involving one of the brothers. One of the brothers said the FBI agent asked whether the Hammoudeh family was involved with the PIJ. Bates #4400216 (OA 277) |
| T-1102 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 205 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1103 | | | | On or about 10/21/00, STH, who was in the Middle District of Florida, called an individual outside Florida.  The individual told STH that a Palestinian leader, Abu Ammar, had given terror organizations permission to commit violent acts.<br>Bates #4400217                    (OA 278) |
| T-1103 | | | | English translation of above exhibit |
| | | | | |
| 1104 | | | | On 01/18/01, STH telephoned Faraj Hasan. STH said he would deliver money to Faraj Hasan; Faraj Hasan's brother would deliver it to Taha Hammoudeh.<br>Bates #4400359 |
| T-1104 | | | | English translation of above exhibit |
| | | | | |
| 1105 | | | | On or about 02/25/01, an individual in Tampa, Florida called STH.  They discussed the amounts of recent collections and that the money would be paid out in Tampa, Gaza, the West Bank, Syria and Iraq.<br>Bates #4400218                    (OA 280) |
| T-1105 | | | | English translation of above exhibit |
| | | | | |
| 1106 | | | | On 02/27/01, STH telephoned Faraj Hasan. Faraj Hasan said the check reached the homeland, and it would be taken to his father the following day.<br>Bates #4400357 |
| T-1106 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                        Page 206 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| \ | | | | EXHIBIT LIST |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 1107 | | | | On or about 03/14/01, Fawaz Damrah spoke by telephone with STH and MAN.  Damrah said he would be going to London and asked for BMN's telephone number.  After providing BMN's telephone number, STH asked Damrah to arrange a fund-raiser to help their school, the IAF.  Damrah promised to try to arrange for STH to come in May, give a speech, and collect donations.<br>Bates #4400219                    (OA 281) |
| T-1107 | | | | English translation of above exhibit |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 1110 | | | | On 05/19/02, HNF telephoned an Unknown Male and asked him to deposit $3,000 into AMCN account.  HNF told the UM to use the same information as before -- Naim Nasser Bulbul (or Bolbol) 011-972-8-213-0763.<br>Bates #4400343 |
| T-1110 | | | | English translation of above exhibit |
| | | | | |
| 1111 | | | | On 05/19/02, HNF telephoned Middle East Financial Services.  HNF told Hisham that HNF's brother was going to transfer $3,000 to Gaza.  Hisham said there was a fee.<br>Bates #4400342 |
| T-1111 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                      Page 207 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1112 | | | | On or about 05/20/02, SAA and STH caused an employee at IAF to tell an unidentified woman during a telephone conversation that the woman should write a check to IAF after she indicated she wanted to send money for the Palestinians.<br>Bates #4400234                    (OA 287) |
| | | | | |
| 1113 | | | | On or about 05/26/02, HNF, who was in the Middle District of Florida, had a telephone conversation with Salah Abu Hassanein in Gaza.  Salah Abu Hassanein said that HAMAS was taking all the donations of the organizations.  HNF then complained that donors in Florida were stingier than those in Chicago even though they made good incomes; he also complained that they were suspicious about who receives the funds. Salah Abu Hassanein asked HNF if the amount he sent last time was $4,500.00 or $4,700.00."  HNF said he wasn't sure but thought it was $4,000.00.<br>Bates #4400173                    (OA 288) |
| T-1113 | | | | English translation of above exhibit |
| | | | | |
| 1114 | | | | On 05/31/02, HNF's mother telephoned HNF. HNF's mother told HNF that his brother Fariz would have trouble traveling to Israel because of his name.<br>Bates #4400364 |
| T-1114 | | | | English translation of above exhibit |
| | | | | |
| 1115 | | | | On or about 06/02/02, GZB had a telephone conversation with HNF during which GZB discussed having seen RAS on television at an event that HAMAS did not attend.<br>Bates #4400300                    (OA 289) |
| T-1115 | | | | English translation of above exhibit |
| | | | | |

Case Number:          8:03-CR-77-T-30TBM                          Page 208 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1116 | | | | On or about 06/05/02, GZB, who was outside Florida, had a telephone conversation with HNF, who was in the Middle District of Florida.  GZB asked HNF if he had heard about the attack that day near Haifa.  GZB said the operation was successful and that twenty were killed and fifty were injured.  GZB then said it was a PIJ operation.  Bates #4400175                      (OA 291) |
| T-1116 | | | | English translation of above exhibit |
| | | | | |
| 1117 | | | | On or about 06/05/02, SAA had a telephone conversation with HNF and SAA asked HNF for the telephone number of another individual.  After HNF gave SAA the number, he asked SAA if he had heard the news about the suicide bombing.  SAA and HNF both laughed about it.  Bates #4400176                      (OA 292) |
| T-1117 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 209 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | EXHIBIT LIST | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1118 | | | | On or about 06/07/02, HNF, who was in the Middle District of Florida, had a telephone conversation with GZB, who was outside Florida, about a variety of issues, including problems at the IAF and that SAA was considering resigning from the school.  GZB asked about the reaction of the community to the 06/05/02 terrorist bombing.  HNF said the situation was bad and that the media kept connecting the "incident" to the University of South Florida, SAA and MAN. HNF responded that the previous incident implicated Fathi Shiqaqi and this one might implicate SAA.  HNF spoke about the attack and stated, "may God protect them," adding that Ali Sammoudi's first cousin was the one who made the bomb.  HNF and GZB spoke about previous transfers of money to Salah Abu Hassanein in Gaza but that a fellow PIJ member in Gaza, Naim Nasser Bulbol, was in a desperate financial situation.  GZB replied that the Elehssan Society and other organizations were to blame because they are supposed to take care of their members. Bates #4400177                    (OA 293) |
| T-1118 | | | | English translation of above exhibit |
| | | | | |
| 1119 | | | | On or about 06/07/02, SAA and STH caused an employee at IAF to tell an unidentified woman who was visiting the United States on a tourist visa and stated a desire to be employed at IAF that he would tell "them" to pay her in cash since she did not have papers.  The IAF employee further stated that he would talk to STH to get her name to the top of the list. Bates #4400220                    (OA 294) |
| T-1119 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 210 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 1120 | | | | On 06/16/02, HNF telephoned Ayman Osman.  They discuss the arrest in Florida of a person associated with Benevolence for 10 years.  SAA said HNF should not talk to the government.<br>Bates #4400345 |
| T-1120 | | | | English translation of above exhibit |
| | | | | |
| 1121 | | | | On 06/17/02, HNF telephoned Salah at MEFS.  HNF said his brother was coming to MEFS to transfer money to Gaza.<br>Bates #4400346 |
| T-1121 | | | | English translation of above exhibit |
| | | | | |
| 1122 | | | | On 06/17/02, Fariz Ahmad telephoned HNF. Fariz Ahmad asked for telephone # of Naim Nasser Bulbul (Bolbol) (recipient of funds). 011-972-8-213-0763.<br>Bates #4400347 |
| T-1122 | | | | English translation of above exhibit |
| | | | | |
| 1123 | | | | On or about 06/19/02, GZB, who was outside Florida, informed HNF, who was in the Middle District of Florida, during a telephone conversation, that the U.S. government had contacted GZB's bank and obtained his financial information and records.  HNF asked GZB if he dealt with more than one bank and GZB said he did not.<br>Bates #4400221                 (OA 295(A)) |
| T-1123 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 211 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1124 | | | | Later on the same day, on 06/19/02, SAA telephoned HNF.  HNF notified SAA that the banking account of GZB was being examined.  SAA refused to discuss it on the phone and said he would speak with HNF about it later.<br>Bates #4400242                     (OA 295(B)) |
| T-1124 | | | | English translation of above exhibit |
| | | | | |
| 1125 | | | | On 06/28/02, HNF telephoned Naji Ahmad. HNF told his father he bought a Lexus for $11,000, but the dealer will say the price was only $6,000.<br>Bates #4400371 |
| T-1125 | | | | English translation of above exhibit |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 1127 | | | | On 07/02/02, STH telephoned BMN.  BMN said he had received something from STH. STH and BMN talked about sending something by personal courier to BMN in Egypt.  STH says the government was asking a local man about BMN<br>Bates #4400367 |
| T-1127 | | | | English translation of above exhibit |
| | | | | |
| 1128 | | | | On or about 07/09/02, HNF telephoned SAA. SAA and HNF discussed a mutual female friend who had left town and was the subject of law enforcement inquiry.  SAA said he thought the person had been planted by law enforcement and they expressed concern regarding the information on her computer because it had been seized by law enforcement.<br>Bates #4400299                     (OA 296) |

Case Number:        8:03-CR-77-T-30TBM                           Page 212 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-1128 | | | | English translation of above exhibit |
| | | | | |
| 1129 | | | | On or about 07/10/02, HNF telephoned GZB. HNF instructed GZB not to call him at any of his numbers and directed GZB to tell others not to call him from the mosque or any other place, because he was concerned they were being watched.<br>Bates #4400301            (OA 297) |
| T-1129 | | | | English translation of above exhibit |
| | | | | |
| 1130 | | | | On 07/12/02, Abu Fahad telephoned HNF. Abu Fahad indicated that he had faxed a document to HNF.  Abu Fahad said he had been a forger for 20 years.<br>Bates #4400363 |
| T-1130 | | | | English translation of above exhibit |
| | | | | |
| 1131 | | | | On or about 07/17/02, HNF had a telephone conversation with Salah Abu Hassanein and relayed his continuing concerns regarding his and SAA's mutual female friend and his belief that the FBI and CIA were involved. HNF asked Salah Abu Hassanein to update Naim Nasser Bulbol.<br>Bates #4400302            (OA 298) |
| T-1131 | | | | English translation of above exhibit |
| | | | | |
| 1132 | | | | On or about 08/02/02, GZB and HNF had a telephone conversation and HNF said he had spoken with Naim Nasser Bulbol and they discussed the death of HAMAS leader Salah Shehada, the effect his death would have on HAMAS, and that RAS and Shehada had a personal relationship.<br>Bates #4400305            (OA 299) |
| T-1132 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 213 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1133 | | | | On 08/05/02, HNF telephoned Ali.  HNF said his partner paid $5,000 to a Chicago alderman to change the zoning for a business.<br>Bates #4400361 |
| T-1133 | | | | English translation of above exhibit |
| | | | | |
| 1134 | | | | On 08/09/02, GZB telephoned HNF.  HNF said that MAN's wife does not want to go to Lebanon.  MAN will stay with TAK.<br>Bates #4400360 |
| T-1134 | | | | English translation of above exhibit |
| | | | | |
| 1135 | | | | On or about 08/17/02, SAA and STH, who were both in the Middle District of Florida, received a facsimile from outside the State of Florida.  The facsimile contained a list of home and cell telephone numbers for several individuals overseas including a telephone number in Beirut for TAK.<br>Bates #300128                     (OA 300) |
| T-1135 | | | | English translation of above exhibit |
| | | | | |
| 1136 | | | | On or about 08/20/02, HNF and GZB had a telephone conversation during which HNF stated that when he lived in the Middle East, he and five of his friends took a child they suspected of cooperating with the Jews to a mountain and assaulted him.  HNF also stated that he was assisting STH with immigration matters.<br>Bates #4400306                     (OA 301) |
| T-1136 | | | | English translation of above exhibit |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 214 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | EXHIBIT LIST | |
|---|---|---|---|---|
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 1138 | | | | On or about 08/24/02, HNF told GZB in a telephone conversation that MAN was now living with TAK.<br>Bates #4400304                    (OA 302) |
| T-1138 | | | | English translation of above exhibit |
| | | | | |
| 1139 | | | | On or about 08/28/02, GZB, who was outside the State of Florida, and HNF, who was in the Middle District of Florida, had a telephone conversation in which HNF relayed instructions SAMI AMIN AL ARIAN had given him regarding the procedures they should follow in the event SAA was arrested.<br>Bates #4400222                    (OA 303) |
| T-1139 | | | | English translation of above exhibit |
| | | | | |
| 1140 | | | | On or about 09/06/02, HNF had a telephone conversation with three individuals, STH, SAA, and an employee of IAF.   HNF discussed an American Muslim who had worked with Global Relief in Bridgeview, Illinois (GRF) and was applying for a job at IAF.  HNF stated that since this guy was involved with GRF, it was better for IAF not to consider his application so they would not arouse the suspicions of law enforcement.  HNF continued that IAF was in excellent standing now and there was no need to have any questions as the scrutiny from the local community was enough.<br>Bates #4400159                    (OA 304) |
| T-1140 | | | | English translation of above exhibit |
| | | | | |
| 1141 | | | | On or about 09/07/02, STH had a telephone conversation with MAN, who was in Lebanon.  MAN said he wanted to leave Lebanon and STH told him to say hello to TAK.<br>Bates #4400317                    (OA 305) |
| T-1141 | | | | English translation of above exhibit |

Case Number:         8:03-CR-77-T-30TBM                          Page 215 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| 1142 | | | | On or about 09/13/02, HNF, who was in the Middle District of Florida, had a telephone conversation with GZB, who was outside Florida.  HNF said he had recently spoken with Salah Abu Hassanein who thanked him for the money, although it was less than last year.  GZB said that Salah Abu Hassanein must realize that things had changed since last year.  HNF also said that Salah Abu Hassanein told him that RAS was in the hospital because of depression but that it was kept quiet for security reasons.  They then discussed a report in the press regarding three PIJ members who had recently been killed.<br>Bates #4400180                    (OA 306) |
| T-1142 | | | | English translation of above exhibit |
| | | | | |
| 1143 | | | | On 09/16/02, Abu Ahmed telephoned HNF.  Abu Ahmed said that $2,000 arrived, more than he expected.  HNF told him to use the money as he liked.<br>Bates #4400341 |
| T-1143 | | | | English translation of above exhibit |
| | | | | |
| 1144 | | | | On 09/23/02, SAA and STH caused an employee at IAF to discuss paying three undocumented workers at the IAF.  The IAF employee said that he paid one of the workers in cash and further said that SAA had told him to pay the individuals through MAN's brother in the United Arab Emirates.<br>Bates #4400160                    (OA 307) |
| T-1144 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                        Page 216 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1145 | | | | On or about 09/24/02, SAA had a coded telephone conversation with TAK in Lebanon about the location, status and future of MAN. TAK also advised SAA how to deal with the media about  MAN.<br>Bates #4400318                      (OA 308) |
| T-1145 | | | | English translation of above exhibit |
| | | | | |
| 1146 | | | | On or about 09/24/02, MAN's wife, Fedaa Al-Najjar, had a telephone conversation with HNF.  Fedaa Al-Najjar blamed her husband's treatment on his Palestinian heritage.  HNF said another reason was MAN's association with terrorist organizations.  He then instructed Fedaa Al-Najjar not to not discuss this further.  HNF said the government is not even aware of the extent of MAN's knowledge of terrorist groups.  HNF explained that they will continue to claim other reasons for their treatment, mainly being poor Palestinian Muslims who are occupied and expelled from their countries.<br>Bates #4400223                      (OA 309) |
| T-1146 | | | | English translation of above exhibit |
| | | | | |
| 1147 | | | | On or about 09/28/02, HNF and GZB had a telephone conversation in which they discussed the associations of the "Brothers" that were now operating as medical institutions and collecting medical supplies instead of donations in order to evade prohibitions on fund-raising for terrorist groups.<br>Bates #4400181                      (OA 310) |
| T-1147 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                      Page 217 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 1148 | | | | On or about 09/29/02, HNF, who was in the Middle District of Florida, made a telephone call on two occasions to a facility in Syria and attempted to speak with RAS. Not available.  (1st attempt) Bates #4400224                    (OA 311) |
| T-1148 | | | | English translation of above exhibit |
| | | | | |
| 1149 | | | | On or about 09/29/02, HNF, who was in the Middle District of Florida, made a telephone call on two occasions to a facility in Syria and attempted to speak with RAS. Not available.  (2nd attempt) Bates #4400225                    (OA 311) |
| T-1149 | | | | English translation of above exhibit |
| | | | | |
| 1150 | | | | On or about 09/30/02, HNF, who was in the Middle District of Florida, had a telephone conversation with GZB, who was outside Florida.  They discussed HNF's prior unsuccessful attempts to telephone RAS. HNF stated that RAS had previously told him that it was dangerous for HNF to call RAS from the United States. Bates #4400226                    (OA 312) |
| T-1150 | | | | English translation of above exhibit |
| | | | | |
| 1151 | | | | On or about 10/12/02, STH had a telephone conversation with his father in which STH informed his father that a person would be bringing $4,000 for distribution. Bates #4400316                    (OA 313) |
| T-1151 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 218 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1152 | | | | On or about 10/19/02, HNF had a telephone conversation with Naim Nasser Bulbol in Gaza, and gave him a report on GZB, SAA and STH.<br>Bates #4400313                    (OA 314) |
| T-1152 | | | | English translation of above exhibit |
| | | | | |
| 1153 | | | | On 10/27/02, HNF telephoned Abu Hisham (Houston, TX).  HNF said Palestine will resist and operations will continue.  HNF asked for Sheikh Naim's telephone #:  011-972-8-2130763.<br>Bates #4400355 |
| T-1153 | | | | English translation of above exhibit |
| | | | | |
| 1154 | | | | On 11/01/02, HNF telephoned STH.  HNF said he would cheat an insurance company on medicine.<br>Bates #4400358 |
| T-1154 | | | | English translation of above exhibit |
| | | | | |
| 1155 | | | | On or about 11/08/02, HNF and GZB had a telephone conversation in which they discussed raising funds for the purchase of an ambulance.<br>Bates #4400162                    (OA 316) |
| T-1155 | | | | English translation of above exhibit |
| | | | | |
| 1156 | | | | On 11/08/02, HNF telephoned SAA.  HNF said another group was fund-raising in Orlando.  HNF inquired whether that group would fund-raise at Al-Qassam.  SAA suggested that HNF collect for his project at the same time.<br>Bates #4400340 |
| T-1156 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                    Page 219 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1157 | | | | On or about 11/09/02, HNF sent a facsimile to SAA of a proposed pledge form for donations to support the "Help the Orphans Program" sponsored by AMCN, seeking contributions for "50,000 food packages." Shortly after sending the facsimile, HNF had a telephone conversation with SAA, during which SAA told HNF to change the word "orphans" to "needy families" because they didn't have 50,000 orphans in Palestine. Nevertheless, HNF insisted that the use of the word "orphans" was appropriate. Bates #4400310                    (OA 317(A)) |
| T-1157 | | | | English translation of above exhibit |
| | | | | |
| 1158 | | | | Shortly after the phone call, on 11/09/02, HNF sent a revised facsimile of the pledge form to SAA which changed the name of the program to "Help the Needy Families."                    (OA 317(B)) |
| | | | | |
| 1159 | | | | Facsimile of pledge form sent on 11/09/02                    (OA 317(B)) |
| | | | | |
| 1160 | | | | Facsimile of pledge form sent on 11/09/02                    (OA 317(B)) |
| | | | | |
| | | | | |
| | | | | |
| 1161 | | | | On 11/09/02, Salah (at Middle East financial Services) telephoned HNF.  Salah and HNF discussed sending a large amount of money to West Bank ($15-20K) through MEFS. Bates #4400339 |
| T-1161 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 220 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1162 | | | | On or about 11/09/02, HNF and GZB had a telephone conversation about an AMCN fund-raising event conducted that evening in Florida.  HNF told GZB that SAA had told a group of donors all about AMCN and urged them to contribute to that organization.  HNF also said he distributed the pledge forms to donors and they filled them out.  HNF and GZB spoke about arranging for SAA to conduct another AMCN fund-raising event in Chicago.  HNF and GZB then discussed the issue of AMCN not having a tax exempt number, and GZB replied that he would provide donors with such a number. (OA 318) |
| T-1162 | | | | English translation of above exhibit |
| | | | | |

Case Number:          8:03-CR-77-T-30TBM                          Page 221 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1163 | | | | On or about 11/10/02, HNF, who was in the Middle District of Florida, had a telephone conversation with Salah Abu Hassanein, who was in Gaza.  They discussed a variety of issues about fund-raising and distributing money in Gaza.  HNF said he was collecting funds as part of a "food packages" program. HNF and Salah Abu Hassanein discussed HNF sending $7,000.00  to Gaza.  HNF said that Abu Hassanein had to change the name of the organization in Gaza because the name "The Elehssan Society" was recognized as an organization that could not receive funds from the U.S.A.  They then agreed to change the name of the organization by adding the word "Birr" to "The Elehssan Society" and put that name on receipts that Abu Hassanein would send to the U.S.A.  HNF also instructed Abu Hassanein that he could use the money however he wanted, but they needed to create a receipt for the donations so that HNF could gain the trust of the donors in the United States.  HNF said that he had begun to use an organization that he established several years ago.  Abu Hassanein offered to give HNF the bank account number for The Elehssan Society, but HNF refused it and said he would transfer the money by the usual method.<br>Bates #4400163                    (OA 319(A)) |
| T-1163 | | | | English translation of above exhibit |
| | | | | |
| 1164 | | | | Later that day, on 11/10/02, Salah Abu Hassanein sent a facsimile of a receipt confirming that the " Al Birr Wal-ehssan Society"  had received funds from the Tampa Bay area.<br>Bates #300287                    (OA 319(B)) |
| T-1164 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                        Page 222 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1165 | | | | On 11/10/02, HNF called same phone # listed on Charity and Benevolence Association receipt (OA 319(B)) and spoke to Salah Abu Hassanein about the money transfer.  HNF assured Abu Hassanein that the $ would come through and Abu Hassamein said he would go forward with the project.<br>Bates #4400338 |
| T-1165 | | | | English translation of above exhibit |
| | | | | |
| 1166 | | | | On 11/10/02, HNF telephoned Abu Hassanein in Gaza.  HNF said he received a fax from Abu Hassanein and he was satisfied with it.  HNF said the $ will be sent tomorrow. HNF said they can't transfer money "from a bank to a bank.".<br>Bates #4400337 |
| T-1166 | | | | English translation of above exhibit |
| | | | | |
| 1167 | | | | On 11/10/02, HNF telephoned Salah (at Middle East Financial Services).  HNF and Salah spoke about transferring "$7K plus the fee" to Rafah, Gaza.  They discussed how HNF would get the $ to Salah and HNF said he would have his brother take care of it. The $ will be sent from "AMCN."<br>Bates #4400336 |
| T-1167 | | | | English translation of above exhibit |
| | | | | |
| 1168 | | | | On 11/10/02, UF (at Middle East Financial Services) telephoned HNF.  UF and HNF went over details of $ transfer:  $7,175 to Salaheddine Ahmed Ibrahim Abu Hasainen in Rafah from AMCN.<br>HNF said his brother will bring a check for $7,175.<br>Bates #4400335 |
| T-1168 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                          Page 223 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| | | | | |
| 1169 | | | | On 11/10/02, HNF telephoned his brother, Fariz Naji Fariz.  HNF asked his brother to write out a check for $7,175 from AMCN and take it to the money changer.  HNF mentioned AMCN and CIC accounts at TCF bank.<br>Bates #4400334 |
| T-1169 | | | | English translation of above exhibit |
| | | | | |
| 1170 | | | | On 11/11/02, GZB telephoned HNF.  HNF referred to raising $20K in Brooksville under auspices of AMCN.  HNF said he will talk to Salah Abu Hassanein tonight and that he sent $10K the night before.<br>Bates #4400333 |
| T-1170 | | | | English translation of above exhibit |
| | | | | |
| 1171 | | | | On or about 11/11/02, HNF had separate telephone conversations with both GZB and SAA during which he reported on the status of AMCN fund-raising efforts.  They also discussed whether they should retain a percentage of the donations for costs.<br>Bates #4400312                    (OA 320) |
| T-1171 | | | | English translation of above exhibit |
| | | | | |
| 1172 | | | | On 11/12/02, GZB telephoned HNF.  HNF modified the address for AMCN and signed the AMCN fund-raising letter as "director."<br>Bates #4400332 |
| T-1172 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 224 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1173 | | | | On 11/12/02, HNF telephoned GZB.  HNF told GZB that he was sending several checks and GZB should deposit them immediately in the AMCN account.  HNF said the amount is $13K.<br>Bates #4400331 |
| T-1173 | | | | English translation of above exhibit |
| | | | | |
| 1174 | | | | On 11/17/02, HNF telephoned Um Nasser.  HNF said that Abu Nasser would be contacted by people from the bank and would get some money ($5K).  HNF said Abu Nasser should go speak with Abu Ahmed.  Um Nasser asked if the people were the ones from Nablus who have contacted them before.  HNF said yes.<br>Bates #4400330 |
| T-1174 | | | | English translation of above exhibit |
| | | | | |
| 1175 | | | | On 11/17/02, HNF telephoned UM.  HNF gave him the following information:  Nasser Bulbol, 011-972-130763; Rafah, Gaza; Salah Eddine Ahmed Ibrahim "Abu Hassanain;" Home: 011-972-82137992; Cell: 011-972-5973504; Rafah, Gaza; "5 for each of them."<br>Bates #4400329 |
| T-1175 | | | | English translation of above exhibit |
| | | | | |
| 1176 | | | | On 11/17/02, HNF telephoned UF.  HNF called for Salah.  HNF said his brother was coming with 2 checks and 2 drafts, each worth "5."  HNF said that Salah already knew about this.<br>Bates #4400328 |
| T-1176 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 225 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

|  |
|---|

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Witness** | **Description** |
| 1177 | | | | On 11/18/02, Abu Khaled telephoned HNF. HNF and Abu Khaled spoke about how difficult it was to send $ and they need to be careful.  HNF said that "Abu Abdallah" told him to send $ in the names of individuals because they are worried about the Association.  HNF said he deposited $ in names of Abu Ahmed and Abu Nasser. Bates #4400327 |
| T-1177 | | | | English translation of above exhibit |
| | | | | |
| 1178 | | | | On 11/19/02, HNF telephoned Salah Abu Hassanein ("Abu Ahmed").  Abu Ahmed said he received the trust and said he will send HNF the names.  HNF referred to "pressure" they are under and about a Fatah member in U.S. who has been jailed without charges. They also talked about Naim Nasser Bulbol (Abu Nasser). Bates #4400326 |
| T-1178 | | | | English translation of above exhibit |
| | | | | |
| 1179 | | | | On 11/20/02, SAA telephoned HNF and they spoke about difficulties getting people to contribute.  SAA said they have $500K in pledges. Bates #4400325 |
| T-1179 | | | | English translation of above exhibit |
| | | | | |
| 1180 | | | | On 11/20/02, HNF telephoned UM and referred to a check from Chicago for $5K.  El Akhras asked for list of families and Abu Mohammed said he would prepare one. Bates #4400324 |
| T-1180 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    Page 226 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1181 | | | | On 11/26/02, HNF and Abu Hmaid speak about HNF raising $ for Gaza and West Bank.<br>Bates #4400323 |
| T-1181 | | | | English translation of above exhibit |
| | | | | |
| 1182 | | | | On 11/30/02, HNF telephoned Abu nasser and told him that Abu Ahmad should call HNF from "the outside" but not from his cell, office or home phones.<br>Bates #4400349 |
| T-1182 | | | | English translation of above exhibit |
| | | | | |
| 1183 | | | | On 12/02/02, HNF telephoned GZB.  They discussed fund-raising and Abdul Rahman making it more difficult.  HNF said he spoke with SAA about it.  HNF and GZB talked about problems at IAF and between SAA and STH.  HNF said he was applying for tax exempt and building a website for AMCN.<br>Bates #4400322 |
| T-1183 | | | | English translation of above exhibit |
| | | | | |
| 1184 | | | | On or about 12/09/02, HNF, who was in the Middle District of Florida, had a telephone conversation with a magazine reporter who was outside the State of Florida.  HNF complained that a recent article regarding a terrorist attack in Hebron improperly failed to attribute the attack to the PIJ.  HNF then stated that he was about to start working on his Ph.D. in computer engineering at the University of South Florida.<br>Bates #4400227          (OA 322) |
| T-1184 | | | | English translation of above exhibit |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                              Page 227 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| | | | **EXHIBIT LIST** | |
| 1185 | | | | On or about 01/25/03, STH had a telephone conversation with his father in which STH informed him that $1,000 had been sent through a transfer agency.  His father said that the money had not yet arrived.<br>Bates #4400315                    (OA 323(A)) |
| T-1185 | | | | English translation of above exhibit |
| | | | | |
| 1186 | | | | Shortly thereafter, STH had a telephone conversation with HNF in which he informed HNF that the money had not yet arrived.  HNF said that he would check with the transfer agency.<br>Bates #4400314                    (OA 323(B)) |
| T-1186 | | | | English translation of above exhibit |
| | | | | |
| 1187 | | | | On 05/01/94, SAA sent a facsimile to Abu Mohammed asking for $30,000 by the end of the week because the situation is difficult.<br>Bates #300028 |
| T-1187 | | | | English translation of above exhibit |
| | | | | |
| 1188 | | | | On 02/23/95 SAA spoke by telephone with UM who was in Jedda, Saudi Arabia.  The UM said he had collected $15,000.  SAA asked the UM if he had seen Ismail and the UM said he had conveyed "it" to Al-Shatti.<br>Bates #4400191 |
| T-1188 | | | | English translation of above exhibit |
| | | | | |
| 1189 | | | | On 02/23/95, RAS received a facsimile containing an address for "Bank of Poston" and account information at the Bank for Ehab Bseisso.<br>Bates #SH 1694 |
| T-1189 | | | | English translation of above exhibit |

Case Number:        8:03-CR-77-T-30TBM                          Page 228 of 235 Pages

## EXHIBIT LIST - Continuation Sheet

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1190 | | | | On 02/24/95, RAS sent a facsimile asking about the name and address of the Bank -- was it Bank of Poston or Boston? Bates #SH 1698 |
| T-1190 | | | | English translation of above exhibit |
| | | | | |
| 1191 | | | | On 02/24/95, RAS received a facsimile indicating that the sender had sent the account number the day before. Bates #SH 1699 |
| T-1191 | | | | English translation of above exhibit |
| | | | | |
| 1192 | | | | On 11/02/95, Nahla Al-Arian received a telephone call at home from Ghannam who sent his condolences. Bates #4400368 |
| T-1192 | | | | English translation of above exhibit |
| | | | | |
| 1193 | | | | On 12/17/99, STH spoke with a UM by telephone about a $400 donation. |
| T-1193 | | | | English translation of above exhibit |
| | | | | |
| 1194 | | | | On 11/29/02, HNF spoke with Philly LNY regarding various financial transactions |
| T-1194 | | | | English translation of above exhibit |
| | | | | |
| 1195 | | | | On 12/23/99, SH spoke with HNF and discussed Abu Mohammed, Ghassan , and others |
| T-1195 | | | | English translation of above exhibit |
| | | | | |
| 1196 | | | | 02/13/95 facsimile entitled "Assessment of the situation (Internationally, Islamic, Arab and Palestinian) |

Case Number:         8:03-CR-77-T-30TBM                                    Page 229 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| T-1196 | | | | English translation of above exhibit |
| | | | | |
| 1197 | | | | 02/15/95 facsimile to Brother Ja'fir A.A. entitled "Assessment of the situation (Internationally, Islamic, Arab and Palestinian) |
| T-1197 | | | | English translation of above exhibit |
| | | | | |
| 1198 | | | | On 01/15/95 STH spoke with Khalil Shikaki. STH asked Khalil Shikaki to write a check for $3,190 payable to the Zakat Committee. STH then put RAS on the phone with Khalil Shikaki. |
| T-1198 | | | | English translation of above exhibit |
| | | | | |
| 1199 | | | | On 11/10/02, HNF spoke with "Philly" regarding $7,000 |
| T-1199 | | | | English translation of above exhibit |
| | | | | |
| 1200 | | | | HNF spoke with Fariz Fariz regarding making a deposit into the AMCN account |
| T-1200 | | | | English translation of above exhibit |
| | | | | |
| 1201 | | | | On 01/15/95, SH spoke with Dawoud Mekkawi |
| T-1201 | | | | English translation of above exhibit |
| | | | | |
| 1202 | | | | On 03/30/95, RAS spoke with Abu Asa'd. RAS is trying to speak to a friend of his who used to go to Abu Asa'd's place. |
| T-1202 | | | | English translation of above exhibit |
| | | | | |

Case Number:       8:03-CR-77-T-30TBM                    Page 230 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| 1203 | | | | On 11/16/02, HNF spoke with an UM regarding pledges and payments |
| T-1203 | | | | English translation of above exhibit |
| | | | | |
| 1204 | | | | On 08/09/00, HNF spoke with SAA about causing newspaper articles to be written about Abd Al Aziz Awda.          (OA 268) |
| T-1204 | | | | English translation of above exhibit |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 231 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 232 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                    *Page 233 of 235 Pages*

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Case Number:        8:03-CR-77-T-30TBM                    Page 234 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Case Number:        8:03-CR-77-T-30TBM                          Page 235 of 235 Pages

**EXHIBIT LIST - Continuation Sheet**

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| Exhibit Number | Date Identified | Date Admitted | Witness | Description |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |